"REMEMBER ME" ROSE GARDEN, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
818 S.W. THIRD
#111
PORLAND OR 97204

211-PRAXAIR DISTRIBUTION INC
ATTN PRESIDENT OR GENERAL COUNSEL
DEPT CH10660
PASADENA CA 91185-1511

24X7 IT SOLUTIONS INC
ATTN RANDY BANKOFIER
2080 SE OAK GROVE BLVD
STE 2
PORTLAND OR 97267

24X7 IT SOLUTIONS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
2080 SE OAK GROVE BLVD
STE 2
PORTLAND OR 97267

A & L SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
81 E PINE ST
OTHELLO WA 99344

A & L WESTERN AG LABS INC
ATTN PRESIDENT OR GENERAL COUNSEL
1311 WOODLAND AVE
#1
MODESTO CA 95351

A & O FORKLIFT
ATTN PRESIDENT OR GENERAL COUNSEL
7948 N SHERIDAN RD
EDMORE MI 48829

A & P DIESEL ELECTRIC
ATTN PRESIDENT OR GENERAL COUNSEL
303 "F" ST
WASCO CA 93280

A D X
ATTN PRESIDENT OR GENERAL COUNSEL
2201 WALNUT AVE
FREMONT CA 94538

A M LEONARD INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 816
PIQUA OH 45356-0816

A MICHAEL DYKSTRA
ATTN PRESIDENT OR GENERAL COUNSEL
ROUTE B BOX 287
CANTON OH 63435

A&R SPADA FARMS, LLC
7251 ST PAUL HWY NE
ST PAUL OR 97137

A. MICHAEL DYKSTRA
ROUTE B
P.O. BOX 287
CANTON MO 63435

A-1 COUPLING
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2295
EUGENE OR 97402

AARON RIVERA
617 WOODSIDE DR
WASCO CA 93280

ABDEL-WAHID AGEEP
2213 HORIZONS ST
MOUNT VERNON WA 98273

ABEL ELIZARRARAZ
19410 E BURNSIDE
PORTLAND OR 97233

ABEL GARIBALDO-LEON
4545 SE INA AVE
MILWAUKIE OR 97267

ABEL RAMOS OROZCO
1938 4TH ST
WASCO CA 93280

ABEL TELLO BEJARANO
1121 CURTIS ST #5
SEDRO WOOLLEY WA 98284

ABEL TORREZ ULLOA
624 CALIFORNIA AVE
SHAFTER CA 93263

ABENAMARO R. REYES
931 N MERCED AVE
ONTARIO CA 91764

ABIMAEL DIAZ LOPEZ
3721 1/2 JIWETT
BAKERSFIELD CA 93305

ABRAHAM FLORES
542 E PHILLIPS
ONTARIO CA 91761

ABRAHAM GOMEZ
1510 1ST ST
WASCO CA 93280

ABRAHAM GUZMAN-CONTRERAS
917 N HOOD AVE
GRESHAM OR 97030

ABRAHAM LEON ALVAREZ
1756 PRINCETON ST
ONTARIO CA 91764

ABRAHAM MEDRANO FUERTE
501 N 21ST
MOUNT VERNON WA 98273

ABRAHAM REAL ROMERO
1400 N 30TH ST, #79
MOUNT VERNON WA 92873

ABRAM VELIZ
7112 STANFORD DR
APT 103
MOUNT VERNON WA 98273

ABUNDIO TORRES MERCADO
1321 N 26TH ST, #321
MOUNT VERNON WA 98273

ACCOUNTANTS INTERNATIONAL
ATTN PRESIDENT OR GENERAL COUNSEL
FILE 30235
PO BOX 60000
SAN FRANCISCO CA 94160

ACE HERITAGE HARDWARE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 417
SANDY OR 97055

ACE HYDRAULIC SALES & SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5097
BAKERSFIELD CA 93388-5097

ACRASOFT
ATTN PRESIDENT OR GENERAL COUNSEL
1500 CALLOWAY DR
BAKERSFIELD CA 93312

ACT INC
ATTN PRESIDENT OR GENERAL COUNSEL
4185 JANITROL RD
COLUMBUS OH 43228

ACTIVE SALES CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3908
SANTA FE SPRINGS CA 90670

ADA SOLIS
7804 NETZER CT
BAKERSFIELD CA 93306

ADALBERTO ALVARADO-TREJO
712 NE 195TH
PORTLAND OR 97230

ADALBERTO PEREZ
1929 N 35TH ST
MOUNT VERNON WA 98273

ADAN GARCIA GARCIA
300 S LAVENTURE RD
APT I-104
MOUNT VERNON WA 98274

ADAN TORRES
928 KALA LOOP
MCFARLAND CA 93250

ADAN VAILON-TRUEVAS
4725 W POWELL
GRESHAM OR 97030

ADAR CONSTRUCTION INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 117
SPANAWAY WA 98445

ADELA LOPEZ
1411 VIRGINIA ST
MOUNT VERNON WA 98273

ADELINA FLORES
1729 S 30TH ST
MOUNT VERNON WA 98274

ADELINA MARTINEZ SOLANO
1321 N 26TH ST
APT 321
MOUNT VERNON WA 98273

ADOLFO CASTRO
18031 MCLEAN RD
MOUNT VERNON WA 98273

ADOLFO HERNANDEZ CIELO
9727 ELM AVE
FONTANA CA 92336

ADOLFO MARTINEZ LOPEZ
450 NORRIS ST
APT 101
BURLINGTON WA 98233

ADP INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 78415
PHOENIX AZ 85062-8415

ADP INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 78415
PHOENIX AZ 85062-8415

ADP, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 78415
PHOENIX AZ 85062-8415

ADP, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 78415
PHOENIX AZ 85062-8415

ADP, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 78415
PHOENIX AZ 85062-8415

ADRIAN ARROYO FLORES
614 MCCORD AVE
BAKERSFIELD CA 93308

ADRIAN AVILA ORTA
116 HERITAGE PL
APT 100
BURLINGTON WA 98233

ADRIAN CONTRERAS
1824 HAWTHORNE ST
WASCO CA 93280

ADRIAN DENIZ-SOTO
1060 POSO DR
WASCO CA 93280

ADRIAN MIRANDA
311 N SPRUCE ST
BURLINGTON WA 98233

ADRIAN OJEDA
1904 GASTON ST
WASCO CA 93280

ADRIANA RODRIGUEZ
1896 GASTON ST
WASCO CA 93280

ADRIANNA SALINAS
119 SAN LUCAS ST
MCFARLAND CA 93250

ADVANCE ELECTRIC MOTORS
ATTN PRESIDENT OR GENERAL COUNSEL
1612 SE BROOKLYN ST
PORTLAND OR 97202

ADVANCE EQUIPMENT HOLDINGS CO
ATTN PRESIDENT OR GENERAL COUNSEL
2120 S ENCINA ST
VISALIA CA 93277

ADVANCED TOOL & GRINDING
ATTN PRESIDENT OR GENERAL COUNSEL
6201 SCHIRRA CT
#15
BAKERSFIELD CA 93313

ADVANTAGE CREDIT & COLLECTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
1827 NE 44TH AVE
STE 390
PORTLAND OR 97213

ADVENTIST HEALTH MED CLINICS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 92900
PORTLAND OR 97292

AG SAFE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 614
CLOVIS CA 93613-0614

AGAPITO GARZA
225 W LOS ANGELES
SHAFTER CA 93263

AGRICULTURAL DATA SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
24331 LOS ARBOLES
LAGUNA NIGUEL CA 92677

AGRI-VALLEY IRRIGATION INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 11881
FRESNO CA 93775

AGRI-VALLEY IRRIGATION, INC.
ATTN: LEGAL DEPARTMENT
PO BOX 11881
FRESNO CA 93775

AGSOURCE HARRIS LABORATORIES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 23026
LINCOLN NE 68542

AGT INC
ATTN PRESIDENT OR GENERAL COUNSEL
4185 JANITROL RD
COLUMBUS OH 43228

AGUSTIN BUSTAMANTE
1606 E RAYMOND ST
ONTARIO CA 91764

AGUSTIN GALVAN
139 MOUNT ARBOR
MCFARLAND CA 93250

AGUSTIN GONZALEZ IBARRA
PO BOX 47
WASCO CA 93280

AGUSTIN MONROY
9972 ALMERIA AVE
FONTANA CA 92335

AGUSTIN SANCHEZ-FLORES
1031 8TH PL
WASCO CA 93280

AGUSTIN SANTOYO-MUNOZ
820 SE 190TH AVE
PORTLAND OR 97233

AGUSTIN VASQUEZ
571 KEEN AVE
MACFARLAN CA 93250

AGUSTIN VASQUEZ
571 KERN AVE
MCFARLAND CA 93250

AGUSTINA GAYTAN
431 E EUCLID #12
SHAFTER CA 93263

AIRGAS NOR PAC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7427
PASADENA CA 91109-7427

AL SERNA ELECTRIC
ATTN PRESIDENT OR GENERAL COUNSEL
225 W LOS ANGELES AVE
SHAFTER CA 93263

ALABAMA NURSERYMEN'S ASSOC.
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 9
AUBURN AL 36831-0009

ALAN BUTTERFIELD
ATTN PRESIDENT OR GENERAL COUNSEL
12419 LYTLE AV
MC FARLAND CA 93250

ALAN CRAIG
3299 223RD AVE.
MAQUOKETA IA 52060

ALBERTO ANGEL TIRADO TENDILLA
1418 11TH ST
WASCO CA 93280

ALBERTO ARCINEIGA VELAZQUEZ
22827 PIONEER HWY
MOUNT VERNON WA 98273

ALBERTO ARIAS
732 E ST
WASCO CA 93280

ALBERTO BARAJAS-GARCIA
950 NE SCOTT CT
GRESHAM OR 97030

ALBERTO FERNANDO HERNANDEZ
1810 TEXAS ST APT 75
BELLINGHAM WA 98229

ALBERTO GARCIA
1670 E 6TH ST
ONTARIO CA 91764

ALBERTO GUADALUPE LEON
556 W NEVADA ST
ONTARIO CA 91762

ALBERTO JUAN FRANCISCO
8465 SALINA CT
RANCHO CUCAMONGA CA 91730

ALBERTO JUAREZ FLORES
1439 N EL DORADO AVE
ONTARIO CA 91764

ALBERTO ORTEGA
585 JOHNSTON AVE
SHAFTER CA 93263

ALBERTO OVIEDO
127 S EUCLID AVE APT J
ONTARIO CA 91761

ALBERTO PEREZ
868 CALARENCE ST
SHAFTER CA 93265

ALBERTO RAMOS-B
18625 E BURNSIDE
PORTLAND OR 97233

ALBERTO RODRIGUEZ J.
PO BOX 964
BORING OR 97009

ALBERTO RUIZ
1205 7TH ST APT 10
WASCO CA 93280

ALBERTO ZAVALA
30782 BURBANK
SHAFTER CA 93263

ALBINO GUZMAN
PO BOX 1390
BORING OR 97009

ALEJANDRINA QUINONES
302 PLAM AVE
WASCO CA 93280

ALEJANDRO ARAIZA
329 GLEENWOOD ST
DELANO CA 93215

ALEJANDRO ARAIZA
1014 NYLIN COURT
MOUNT VERNON WA 98273

ALEJANDRO B AGUILAR
1047 STATE ST
ONTARIO CA 91761

ALEJANDRO BENITO HERNANDEZ
1321 N 26TH #310
MOUNT VERNON WA 98273

ALEJANDRO CARRENO
1521 D ST
WASCO CA 93280

ALEJANDRO CARRILLO
1310 BORDELAIS
DELANO CA 93215

ALEJANDRO CASTELLANO
1610 N 26TH ST
APT 106
MOUNT VERNON WA 98273

ALEJANDRO CAZARES
738 OAK AVE
WASCO CA 93280

ALEJANDRO DIAZ-CALDERON
18545 S REDLAND RD
OREGON CITY OR 97045

ALEJANDRO FELIPE
3660 DALI ST
RIVERSIDE CA 92509

ALEJANDRO FLORES-RODRIGUEZ
3200 SE PALMQUIST RD
GRESHAM OR 97080

ALEJANDRO GARCIA ANAYA
1081 NOCTA AVE
ONTARIO CA 91764

ALEJANDRO GARCIA-DOMINGUEZ
3739 SE 162ND AVE
PORTLAND OR 97236

ALEJANDRO LARA
941 D ST
FONTANA CA 92335

ALEJANDRO MORALES-RUIZ
17217 SE STARK
PORTLAND OR 97023

ALEJANDRO P VACA
1105 VALENCIA AVE
DELANO CA 93215

ALEJANDRO PEREZ SILVA
305 N SPRUCE ST
BURLINGTON WA 98233

ALEJANDRO REYES CASTELLANOS
414 CHARLES
BURLINGTON WA 98233

ALEJANDRO ROBLEDO-SUAREZ
24050 SE STARK
GRESHAM OR 97030

ALEJANDRO ROCHA ESCOTO
19900 HILLVUE PL
BURLINGTON WA 98233

ALEJANDRO RODRIGUEZ
325 LIBERTY LANE
DELANO CA 93215

ALEJANDRO S JUAREZ
1072 NOCTA APT 44
ONTARIO CA 91762

ALEJANDRO VASQUEZ-B
19045 SE YAMHILL ST
PORTLAND OR 97233

ALEJO CRISTOBAL GOMEZ
1330 SULTANA
ONTARIO CA 91762

ALEXANDER LOPEZ
257 BROWNING RD
MCFARLAND CA 93250

ALEXANDER RAINES
1096 MT HOOD HWY
GRESHAM OR 97080

ALFONSO AGUILAR GARCIA
1426 W 139TH ST
GARDENA CA 90249

ALFONSO CISNEROS-ORTIZ
PO BOX 254
MOUNT VERNON WA 98273

ALFONSO FLORES
542 E PHILLIPS ST
ONTARIO CA 91761

ALFONSO GARCIA GARCIA
20340 SANCHEZ LANE
APT F-123
BURLINGTON WA 98233

ALFONSO GARCIA LUCAS
627 N VIRGINIA
ONTARIO CA 91764

ALFONSO LANDEROS RIVERA
750 H ST APT 11A
WASCO CA 93280

ALFONSO LANDEROS RIVERA
750 H ST APT 11A
WASCO CA 93280

ALFONSO RAMIREZ-LOPEZ
316 SE 192ND AVE
PORTLAND OR 97233

ALFONSO RIOS-NERI
2408 KRISTA ST
WASCO CA 93280

ALFONSO RIVERA
750 H ST
APT 11A
WASCO CA 93280

ALFONSO SOLANO VILLA
325 STANFORD DR #13
MOUNT VERNON WA 98273

ALFREDO ALCARAZ
444 FAVER ST
SHAFTER CA 93280

ALFREDO DE JESUS A
746 SE 187TH AVE
PORTLAND OR 97233

ALFREDO DIAZ
726 E FRANKLIN AVE
EARLIMART CA 93219

ALFREDO FLORES
119 AUGOSTA ST
BAKERSFIELD CA 93307

ALFREDO FLORES
806 SE 187TH
PORTLAND OR 97233

ALFREDO G YEPEZ
418 E PARK ST
ONTARIO CA 91762

ALFREDO HERNANDEZ-R
19211 SE YAMHILL
PORTLAND OR 97023

ALFREDO MARTINEZ LOPEZ
450 NORRIS ST, #101
BURLINGTON WA 98233

ALFREDO MEDINA
405 CALLE LOS BRISAS
DELANO CA 93215

ALFREDO REYNA CASTRO
510 S PALM AVE, APT B
ONTARIO CA 91762

ALFREDO RUMBO CRUZ
719 JEFFERSON
DELANO CA 93215

ALFREDO SALAZAR
1101 HAZELNUT ST
WASCO CA 93280

ALFREDO SANCHEZ
609 E 'F' ST
UPLAND CA 91786

ALFREDO TINOCO-SORIA
2914 PAUL PL
MOUNT VERNON WA 98273

ALICIA CHEN
1026 9TH ST
WASCO CA 93280

ALICIA GONZALEZ
289 GOLDEN WESTS AVE
SHAFTER CA 93263

ALICIA H FALCON
1750 POPLAR AVE #54
WASCO CA 93280

ALICIA MAYORGA
1849 D ST
WASCO CA 93280

ALL AROUND GUTTER INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO KBOX 1906
GRESHAM OR 97030

ALL STATES TRUCK BROKERAGE INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 968
GRANTS PASS OR 97528

ALL-AMERICA ROSE SELECTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2612
MILL VALLEY CA 94942

ALLAN HURN
606 F&S GRADE RD
SEDRO WOOLLEY WA 98284

ALMA MEDINA
1474 GREENBRIER CT
WASCO CA 93280

ALONZO GUZMAN
PO BOX 1390
BORING OR 97009

ALONZO OROZCO CARBAJAL
624 CALIFORNIA AVE
SHAFTER CA 93263

ALPHA NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
5050 HAZEL GREEN RD NE
SALEM OR 97305

ALVARO CALIXTO-VEGA
720 SE 187TH
PORTLAND OR 97233

ALVARO MARTINEZ-AVALOS
17939 E BURNSIDE
PORTLAND OR 97233

ALVARO OROZCO H
1617 N 26TH ST #222
MOUNT VERNON WA 98273

AMADA ROSALES
20340 SANCHEZ LANE
APT 1132
BURLINGTON WA 98233

AMADO CANTU
1133 IRIS ST
WASCO CA 93280

AMADO LANDEROS OCAMPO
750 H ST APT 6B
WASCO CA 93280

AMADO PEREZ
1205 7TH ST APT 10
WASCO CA 93280

AMADOR FRAIJO
29994 ORANGE ST
SHAFTER CA 93263

AMANDA ROSE MUNOZ-SEDILLO
1008 E OLIVE ST
UPLAND CA 91786

AMATO AND ASSOCIATES, P.C.
ATTN PRESIDENT OR GENERAL COUNSEL
107 N COMMERCE WAY
BETHLEHEM PA 18017-8930

AMBROCIO HERNANDEZ REYES
900 E FULTON ST #7
MOUNT VERNON WA 98273

AMBROCIO MARTINEZ MONZALVO
127 E BUDD APT J
ONTARIO CA 91761

AMELIA CASTRO
980 4TH ST APT 8
WASCO CA 93280

AMERICA ARUIZU
988 E AZALEA
EARLIMART CA 93219

AMERICAN DISPLAYS CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2427
WILMINGTON CA 90748

AMERICAN EXPOSITION SERVICES
ATTN PRESIDENT OR GENERAL COUNSEL
1627 MAIN AVE
STE 2
SACRAMENTO CA 95838

AMERICAN EXPRESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 650448
DALLAS TX 75265-0448

AMERICAN EXPRESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 650448
DALLAS TX 75265-0448

AMERICAN EXPRESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 650448
DALLAS TX 75265-0448

AMERICAN EXPRESS COMPANY
ATTN: CORPORATE SERVICES OPERATIONS
20022 N 31ST AV
MAIL CODE AZ-08-03-11
PHOENIX AZ 85027

AMERICAN MACHINERY & BLADE CO
ATTN PRESIDENT OR GENERAL COUNSEL
16326 DOWNEY AVE
PARAMOUNT CA 90723

AMERICAN NURSERYMAN
ATTN PRESIDENT OR GENERAL COUNSEL
223 W JACKSON BLVD
STE 500
CHICAGO IL 60606

AMERICAN NURSERYMAN SUBSCRIPTION
ATTN PRESIDENT OR GENERAL COUNSEL
DEPT 223 W JACKSON BLVD
STE 500
CHICAGO IL 60606-9849

AMERICAN REFUSE
ATTN: PRESIDENT OR GENERAL COUNSEL
1316 "J" ST
WASCO CA 93280

AMERICAN REFUSE
ATTN PRESIDENT OR GENERAL COUNSEL
1316 "J" ST
WASCO CA 93280

AMERICAN ROSE SOCIETY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 30000
SHREVEPORT LA 71130-0030

AMERIJET INTERNATIONAL
ATTN PRESIDENT OR GENERAL COUNSEL
2800 S ANDREWS AVE
FORT LAUDERDALE FL 33316

ANA CUEVAS DE VILLESCA
2713 E BROADWAY
MOUNT VERNON WA 98273

ANA GOMEZ
1901 N 32ND PL
MOUNT VERNON WA 98273

ANA LAURA MEDINA ARREGUIN
698 SUTTER AVE PO BOX 11094
EARLIMART CA 93219

ANA LIDIA ALCARAZ CARDENAS
108 LIBERTY LANE
DELANO CA 93215

ANA LUISA ESCARCEGA
2517 PAULA ST
BAKERSFIELD CA 93307

ANA RAMIREZ
1621 S 6TH ST
MOUNT VERNON WA 98273

ANA. MARIA ZAMORA
2315 CAMELLIA ST
WASCO CA 93280

ANACLETA MANZANO
783 NORTHVIEW DR
BURLINGTON WA 98233

ANACLETA TORRES MANZANO
783 NORTHVIEW DR
BURLINGTON WA 98233

ANDERSON DIE
ATTN PRESIDENT OR GENERAL COUNSEL
2425 SE MOORES ST
PORTLAND OR 97222

ANDERSON DIE
ATTN: GEORGE ANDERSON
2425 SE MOORES ST
PORTLAND OR 97222

ANDRA TREVINO
1500 E FAIRHAVEN
BURLINGTON WA 98233

ANDRE W ISELI
14917 SE 142ND AVE
CLACKMAS OR 97015-7374

ANDREA REISS
1111 MADDOX CREEK LN
MOUNT VERNON WA 98274

ANDRES GOMEZ-RUIZ
665 GRIFFITH ST
WASCO CA 93280

ANDRES JIMENEZ PACHECO
1688 E LA DENEY DR
ONTARIO CA 91764

ANDRES MONROY JIMENEZ
9972 ALMERIA CT
FONTANA CA 92235

ANDRES MORA
2401 E FIR ST
MOUNT VERNON WA 98273

ANDRES PERALTA
4780 BANDERA ST APT 4
MONTCLAIR CA 91763

ANDREW HANCOCK
753 FERNHAVEN
SEDRO WOOLLEY WA 98284

ANDREW HERTING
1321 EARLE WAY
BURNSVILLE MN 55306

ANGEL BENITEZ HERNANDEZ
315 MAGNOLIA
BURLINGTON WA 98233

ANGEL CRUZ-GONZALEZ
3200 SE PALMQUIST RD
GRESHAM OR 97080

ANGEL DURAN
525 E ST
WASCO CA 93280

ANGEL FLORES
1548 N 11TH AVE APT B
ONTARIO CA 91764

ANGEL FLORES LARA
1439 N EL DORADO AV
ONTARIO CA 91764

ANGEL GOMEZ
1444 "D" ST
WASCO CA 93280

ANGEL HERREJON-GARCIA
17829 NE COUCH ST
PORTLAND OR 97230

ANGEL LARA URBINA
30701 MARTINEZ ST
SHAFTER CA 93263

ANGEL LOPEZ-GONZALEZ
15135 SE 312TH
BORING OR 97009

ANGEL MEJIA GARCIA
1321 N 26TH ST
APT 321
MOUNT VERNON WA 98273

ANGEL MENDOZA
1688 E LA DENEY DR
ONTARIO CA 91764

ANGEL MONTIEL
300 E FRANCIS ST
ONTARIO CA 91762

ANGEL MONTIEL ADAME
300 E FRANCIS ST
ONTARIO CA 91761

ANGEL MORAN RIVERA
8600 CITRUS AVE APT 109
FONTANA CA 92335

ANGEL RIVERA-ROBLES
17800 SE STARK ST
PORTLAND OR 97233

ANGEL URIBE SAUCEDO
18826 BEECH AVE
SHAFTER CA 93263

ANGELICA NURSERIES INC
ATTN PRESIDENT OR GENERAL COUNSEL
11129 LOCUST GROVE RD
KENNEDYVILLE MD 21645

ANGELICA NURSERIES INC.
ATTN: LICENSING DEPARTMENT
11129 LOCUST GROVE RD
KENNEDYVILLE MA 21645

ANGELICA SALINAS
117 SAN LUCAS ST
MCFARLAND CA 93250

ANGELINA FERNANDEZ MOLINA
472 OLSON AVE
SHAFTER CA 93263

ANI MATERIAL HANDLING
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1797
CLACKAMAS OR 97015

ANITA ZAMORA
1025 ADAMS ST
WASCO CA 93280

ANN MARIE FERGUSON
9900 HUNGTINGTON DOWNS AV
BAKERSFIELD CA 93312

ANN NORTHRUP
ATTN PRESIDENT OR GENERAL COUNSEL
1669 HYDE DR
LOS GATOS CA 95032

ANNIBAL JR VILLA
820 16TH ST APT G
WASCO CA 93280

ANSELMO DOMINGUEZ A.
800 H ST APT 3A
WASCO CA 93280

ANTHEM BLUE CROSS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6000
FILE 2953
SAN FRANCISCO CA 94160-2953

ANTHEM BLUE CROSS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6000
FILE 2953
SAN FRANCISCO CA 94101

ANTOLIN CARRASCO
PO BOX 601
MOUNT VERNON WA 98273

ANTOLINA TORRES S
409 S 20TH ST
APT 2
MOUNT VERNON WA 98273

ANTONIA CORNEJO-A
5337 SE 136TH AVE
PORTLAND OR 97236

ANTONIA VILLEGAS
1048 2ND ST
WASCO CA 93280

ANTONIO ALVARADO
639 6TH ST
WASCO CA 93280

ANTONIO BARBOSA
100 RODRIGUEZ APT A
SHAFTER CA 93263

ANTONIO BARRIGA AMECUA
1015 S 6TH ST
MOUNT VERNON WA 98273

ANTONIO CHANOCUA-TOVAR
2354 NE VIEW PL
GRESHAM OR 97030

ANTONIO DE JESUS RODRIGUEZ-C
18411 E BURNSIDE
PORTLAND OR 97233

ANTONIO DIAZ
1205 7TH ST APT 10
WASCO CA 93280

ANTONIO FLORES BONILLA
660 PETERSON PL
#210
BURLINGTON WA 98233

ANTONIO GARCIA-CALDERON
PO BOX 243
EAGLE CREEK OR 97022

ANTONIO GOMEZ-ALFARO
15847 SE STARK ST
PORTLAND OR 97233

ANTONIO GUZMAN
1521 N 26TH ST #23
MOUNT VERNON WA 98273

ANTONIO H. SUAREZ
1716 S EUCLID AVE
ONTARIO CA 91762

ANTONIO JIMENEZ
20340 SANCHEZ LANE
APT 117
BURLINGTON WA 98233

ANTONIO JR. LOPEZ
455 7TH ST
MCFARLAND CA 93250

ANTONIO LIMON
1706 D ST
WASCO CA 93280

ANTONIO LOPEZ
330 MADISON ST
DELANO CA 93215

ANTONIO LOPEZ LEON
13225 18TH ST
CHINO CA 91710

ANTONIO LUNA-CLEMENTE
2648 NE 201ST
FAIRVIEW OR 97024

ANTONIO M GRAJEDA
1908 GASTON ST
WASCO CA 93280

ANTONIO MARTINEZ JR
18748 DRY SLOUGH RD
MOUNT VERNON WA 98273

ANTONIO MENDEZ
133 SAN LUCAS ST
MCFARLAND CA 93250

ANTONIO MONROY
9972 ALMERIA AVE
FONTANA CA 92335

ANTONIO MORALES-CAMACHO
4130 SE 174TH
PORTLAND OR 97236

ANTONIO P. GAMBOA
170 W HOLT AVE
POMONA CA 91768

ANTONIO P. MONROY
1560 N 11TH AVE APT C
ONTARIO CA 91764

ANTONIO RIVERA RIOS
1009 ADAMS ST
WASCO CA 93280

ANTONIO ROSAS OJEDA
764 D ST APT A
WASCO CA 93280

ANTONIO S COMPARAN
PO BOX 717
BORING OR 97009

ANTONIO SALOMON
657 GRIFFITH AVE
WASCO CA 93280

ANTONIO ZUNIGA
1000 HAZELNUT ST
WASCO CA 93280

APOGEE GROUP INC
ATTN RAY WOOLSON
460 SADDLERIDGE DR
PENHOOK VA 24137

APOGEE GROUP, INC.
ATTN: RAY WOOLSON
460 SADDLERIDGE DR
PENHOOK VA 24137

APOLINAR LOPEZ-VASQUEZ
16405 E BURNSIDE
PORTLAND OR 97233

APOLLO CHEMICAL & EQUIP. CO
ATTN PRESIDENT OR GENERAL COUNSEL
6647 NE 47TH AVE
PORTLAND OR 97218

APPLIED INDUSTRIAL TECH INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 100538
PASADENA CA 91189-0538

AQUA TREAT CHEMICALS INC
ATTN PRESIDENT OR GENERAL COUNSEL
200 INDUSTRIAL RD
SAN CARLOS CA 94070

AQUILES A MARROQUIN-TELON
761 ALAMEDA ST
ONTARIO CA 91762

AQUILINO H. AQUINO
3905 WILSON RD
BEKERSFIELD CA 93309

ARACELI GOMEZ CARDENAS
401 LEWALICE LANE
BURLINGTON WA 98233

ARACELY CABRAL
614 VASQUEZ AVE
SHAFTER CA 93263

ARCADIO VELASCO-GUERRERO
22741 NE HALSEY ST
FAIRVIEW OR 97024

ARCANGEL MENDOZA
260 E MARENGO
SHAFTER CA 93263

ARETT SALES
ATTN PRESIDENT OR GENERAL COUNSEL
1152 MARLKRESS RD
CHERRY HILL NJ 08003

ARIDAI PEREZ
7804 NETZER CT
BAKERSFIELD CA 93306

ARMANDO AQUINO
481 W EUCLID
SHAFTER CA 93263

ARMANDO AVALOS-M
235 SE 165TH
PORTLAND OR 97023

ARMANDO AVILA-RAZO
222 SE 205TH PL
GRESHAM OR 97030

ARMANDO DELA ROSA
465 PRINCE LANE
SHAFTER CA 93263

ARMANDO FLORES
2432 JOELLEN CT
WASCO CA 93280

ARMANDO GONZALEZ
216 1/2 E NEVADA ST
ONTARIO CA 91761

ARMANDO GUADALUPE
525 N GROVE AVE
ONTARIO CA 91764

ARMANDO MANZANO
783 NORTHVIEW DR
BURLINGTON WA 98233

ARMANDO MORENO-GARCIA
328 SE MAPLE CIR
GRESHAM OR 97080

ARMANDO RIVERA F.
600 9TH ST APT 1-C
WASCO CA 93280

ARMANDO ROJAS
711 5TH ST C-10
MCFARLAND CA 93250

ARMANDO TORRES
328 N STATE PO BOX 10182
EARLIMART CA 93219

ARMANDO TORRES-ANAYA
823 LEXINGTON ST
DELANO CA 93215

ARMSTRONG GARDEN CENTER INC
ATTN PRESIDENT OR GENERAL COUNSEL
2200 E ROUTE 66
STE 200
GLENDORA CA 91740-4673

ARNULFO MACEDO LOPEZ
1318 PRIVADO LANE
SEDRO WOOLLEY WA 98284

ARON HERRERA TORRES
401 LEWALICE LANE
BURLINGTON WA 98233

ART CRAFT DISPLAY INC
ATTN PRESIDENT OR GENERAL COUNSEL
3140 THREE MILE NW
GRAND RAPIDS MI 49534

ARTEMIO CAMACHO RAMIREZ
1400 N 30TH ST
APT 51
MOUNT VERNON WA 98273

ARTEMIO LOPEZ-VALENCIA
222 SE 188TH
PORTLAND OR 97233

ARTS RESTORE
ATTN PRESIDENT OR GENERAL COUNSEL
285 F ST
WASCO CA 93280

ARTURO ARIAS
625 ELLINGTON ST, APT A
DELANO CA 93215

ARTURO CORDERO
1031 8TH PL
WASCO CA 93280

ARTURO FELIPE E.
3636 SMITH ST
RIVERSIDE CA 92509

ARTURO HERNANDEZ
1511 MONTERREY AVE
ONTARIO CA 91761

ARTURO HERNANDEZ
891 E DAVIS AVE PO BOX 524
PIXLEY CA 93256

ARTURO M GONZALEZ
342 7TH ST
MCFARLAND CA 93250

ARTURO OROPEZA
1928 HUMMINGBIRD
DELANO CA 93215

ARTURO PEREZ MARQUEZ
455 E ASH AVE
SHAFTER CA 93263

ASE SUPPLY INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 30599
PORTLAND OR 97294-3599

ASHENDENE - LEEUWENSTEIN BV
GROOT BENTVELD 3
21 16 TE BENTVELD NETHERLANDS

ASHENDENE-LEEUWENSTEIN BV
ATTN: MICHAEL D. LEE
ATTN: TIMOTHY J. CALDERBANK
GROOT BENTVELD 3
21 16 TE BENTVELD NETHERLANDS

ASSET MANAGEMENT OUTSOURCING
ATTN PRESIDENT OR GENERAL COUNSEL
7535 NE AMBASSADOR PL
STE B
PORTLAND OR 97220

ASSOCIATED BUSINESS SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
7440 SW BONITA RD
PORTLAND OR 97224

ASSOCIATED BUSINESS SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
7440 SW BONITA RD
PORTLAND OR 97224

ASSOCIATED BUSINESS SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT #1608
DENVER CO 80291-1608

AST CAPITAL TRUST COMPANY
ATTN PAUL SCHARNECK
PO BOX 52129
PHOENIX AZ 85072-2129

ASUNCION SANTOS GUZMAN
2400 KULSHAN VIEW
APT 205
MOUNT VERNON WA 98273

AT & T
ATTN: PRESIDENT OR GENERAL COUNSEL
PAYMENT CENTER
SACRAMENTO CA 95887-0001

AT & T
ATTN: PRESIDENT OR GENERAL COUNSEL
PAYMENT CENTER
SACRAMENTO CA 95887-0001

AT & T MOBILITY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6463
CAROL STREAM IL 60197-6463

AT & T MOBILITY
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 6463
CAROL STREAM IL 60197-6463

AT &T
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 78522
PHOENIX AZ 85062-8522

AT &T MOBILITY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6463
CAROL STREAM IL 60197-6463

AT&T
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 8212
AURORA IL 60572-8212

AT&T MOBILITY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6463
CAROL STREAM IL 60197-6463

AT&T MOBILITY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6463
CAROL STREAM IL 60197-6463

ATI MACHINERY INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 445
FIVE POINTS CA 93624

AUDENCIO GUERRERO
1309 CYPRESS AVE
ONTARIO CA 91762

AURELIA R. RIVERA
456 GOLDEN WEST AVE
SHAFTER CA 93263

AURORA NAVA
216 E SECTION ST
MOUNT VERNON WA 98273

AURORA SALAS
20340 SANCHEZ LANE
#F-123
BURLINGTON WA 98233

AUSTIN
ATTN: HELEN CAINE
WOLVERHAMPTON WV73HB ENGLAND

AUTOMATIC DATA PROCESSING INC
ATTN IVAN
1851 N RESLER DR
EL PASO TX 79912

AUTOMOTIVE EXPRESS DELIVERY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 12377
PORTLAND OR 97212-0377

AUTOMOTIVE FRICTION CO
ATTN PRESIDENT OR GENERAL COUNSEL
20521 SE HWY 212
DAMASCUS OR 97089

AVELINO FLORES CRUZ
674 PETERSON PL
#220
BURLINGTON WA 98233

AVELINO GARCIA
30384 RICHALAND AVE
SHAFTER CA 93263

AVELINO GUILLEN
721 OSWELL #15
BAKERSFIELD CA 93305

AYMIE C. BECERRA
856 E HARVARD PL
ONTARIO CA 91764

B & B SURPLUS INC
ATTN PRESIDENT OR GENERAL COUNSEL
7020 ROSEDALE HWY
BAKERSFIELD CA 93308-5842

B T & T ELECTRIC SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
10682 BELLFLOWER ST
BALDY MESA CA 92345

BAILEY NURSERIES INC
ATTN PRESIDENT OR GENERAL COUNSEL
1325 BAILEY RD
ST PAUL MN 55119-6199

BAILEY NURSERIES INC
ATTN: PRESIDENT OR GENERAL COUNSEL
1325 BAILEY RD
ST PAUL MN 55119-6199

BALDOMERO MARTINEZ
615 PACIFIC ST
BAKERSFIELD CA 93306

BALTAZAR CAMACHO
151 BELTRAN AVE
SHAFTER CA 93263

BANCROFT & COMPANY
ATTN: RON BANCROFT
PO BOX 3A
CUMBERLAND CENTER MA 04021

BANITOS
ATTN PRESIDENT OR GENERAL COUNSEL
2710 S UNION AVE
BAKERSFIELD CA 93307

BANK OF THE WEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1959
HONOLULU HI 96805-1959

BANK OF THE WEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1959
HONOLULU HI 96805-1959

BANK OF THE WEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1959
HONOLULU HI 96805-1959

BANK OF THE WEST
ATTN JOHN F WILLIAMSON III
7225 N ORACLE RD
STE 202
TUCSON AZ 85704

BANKCARD CENTER
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4057
CONCORD CA 94524-4057

BARBARA F. OTTO
22835 SE BORNSTED
SANDY OR 97055

BARBARA J. WEEKS
5113 SEA STAR LANE
BAKERSFIELD CA 93309

BARBARA KOOZER
1020 HODGIN ST
SEDRO WOOLLEY WA 98284

BARBARA PURCELL
22512 BABCOCK RD
MOUNT VERNON WA 98273

BARBARA YOUNG
1305 CASCADE HWY
BURLINGTON WA 98233

BARBARITA ORTIZ
15796 BEAVERMARSH RD
MOUNT VERNON WA 98273

BARC, INDUSTRIES
ATTN PRESIDENT OR GENERAL COUNSEL
2240 S UNION AVE
BAKERSFIELD CA 93307

BARRAN LIEBMAN LLP
601 SW SECOND AVE STE 2300
PORTLAND OR 97204-3159

BARTOLO HERNANDEZ HERNANDEZ
25 NE 197TH AVE
PORTLAND OR 97230

BEATRIZ FLORES
2419 CONTINENTAL PL
#204
MOUNT VERNON WA 98273

BELEN MARTINEZ-HERNANDEZ
18748 DRY SLOUGH RD
MOUNT VERNON WA 98273

BELEN MARTINEZ-HERNANDEZ
18748 DRY SLOUGH RD
MOUNT VERNON WA 98273

BENITA VENTURA
1700 N 40TH PL
APT 14
MOUNT VERNON WA 98273

BENITO DURAN
456 PIXLEY
SHAFTER CA 93263

BENITO SANTOS GUZMAN
701 SAPP RD
APT D-104
SEDRO WOOLLEY WA 98284

BENJAMIN A. VENEGAS
1411 E NOCTA ST
ONTARIO CA 91764

BENJAMIN AGUILAR-DOMINGUEZ
19550 E BURNSIDE ST
PORTLAND OR 97233

BENJAMIN GLASSETT
927 16TH ST
BELLINGHAM WA 98225

BENJAMIN PENATE
615 PACIFIC ST
BAKERSFIELD CA 93305

BERCHTOLD EQUIP CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3098
BAKERSFIELD CA 93305-3098

BERENICE NILA
315 MAGNOLIA AVE
BURLINGTON WA 98233

BERNARDINO AGUILAR ANDRADE
18411 E BURNSIDE
PORTLAND OR 97233

BERNARDINO SALUSTIO
1072 NOCTA APT 44
ONTARIO CA 91762

BERNARDINO SERRANO-MORENO
2401 KULSHAN VIEW
APT 405
MOUNT VERNON WA 98273

BERNARDINO VEGA-CAZARES
505 POPLAR LANE
MOUNT VERNON WA 98273

BERNARDO JIMENEZ SALAZAR
1200 E POWELL BLVD
GRESHAM OR 97030

BERNARDO VENTURA-VILLA
4397 SE 16TH ST
GRESHAM OR 97080

BERNSTEIN LAW FIRM
707 GRANT ST
PITTSBURGH PA 15219

BERONICA CABRERA
1808 4TH ST PO BOX 75
WASCO CA 93280

BERTHA SANCHEZ
603 WIEDMANN AVE
SHAFTER CA 93263

BERTOLDO VASQUEZ
1511 MONTERREY AVE
ONTARIO CA 91761

BETTY ALEJANDRE
1019 S GREENWOOD
ONTARIO CA 91762

BIBIANA GARCIA
1025 PISTACHIO ST
WASCO CA 93280

BIG O TIRES
ATTN PRESIDENT OR GENERAL COUNSEL
2150 HIGHWAY 46
WASCO CA 93280

BILET PRODUCTS COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1227
SHERWOOD OR 97140

BLACKBURN MANUFACTURING CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 86
NELIGH NE 68756

BLANCA GONZALEZ
851 TAYLOR LN
APT 103
SEDRO WOOLLEY WA 98284

BLANCA IBARRA
804 H ST #3A
WASCO CA 93280

BLAS GALVAN
14460 PALM AVE
WASCO CA 93280

BLUE RIBBON MARKETING
ATTN PRESIDENT OR GENERAL COUNSEL
24000 ALICIA PKWY
MISSION VIEJO CA 92691

BLUEBEAN, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
5636 OTTAWA PASS
CARMEL IN 46033

BOLIVAR GARCIA
759 S MARKET
EARLMART CA 93219

BONIFACIO H. JAIMEZ
622 DIAMOND CT APT 1
UPLAND CA 91785

BORING WATER DISTRICT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 66
BORING OR 97009

BORING WATER DISTRICT #24
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 66
BORING OR 97009

BOWERS FOREST PRODUCTS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1429
ESTACADA OR 97023

BOZCO RESOURCES
ATTN PRESIDENT OR GENERAL COUNSEL
5273 COMMERCE AVE
UNIT 3
MOORPARK CA 93021

BRANCH-SMITH PUBLISHING
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1868
FORT WORTH TX 76101-1868

BRANTWOOD PUBLICATIONS INC
ATTN PRESIDENT OR GENERAL COUNSEL
2430 ESTANCIA BLVD
STE 100
CLEARWATER FL 33761

BRENDA A. GONZALEZ
436 N CABRILLO WAY
DELANO CA 93215

BRENDA COOK
622 N 4TH ST
#52
MOUNT VERNON WA 98273

BRENDA ESTRADA
900 S 30TH ST
MOUNT VERNON WA 98274

BRENDA NAVARRO
472 CENTER ST
EARLIMART CA 93219

BRENNA R. GROVER
9952 LEMON AVE
ALTA LOMA CA 91737

BRENT FURBEE
530 TIMBROOK CIRCLE
BEECH GROVE IN 46107

BRETT DOCKSTEADER
2801 CARDINAL AVE
BAKERSFIELD CA 93306

BRIAN MELLUM
24711 FLORENCE RD
STANWOOD WA 98292

BRIANNE COHEN
1540 30TH AVE S #201
SEATTLE WA 98144

BRITZ FERTILIZERS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 60011
FRESNO CA 93794-6011

BRITZ SIMPLOT GROWER SOLUTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 60011
FRESNO CA 93794-6011

BROOK LINDSAY
5968 CHUCKANUT DR
BOW WA 98232

BRUNO AGUILAR GARCIA
528 MAITLAND ST
ONTARIO CA 91762

BRYANT HEREDIA
425 ANNIN AVE
WASCO CA 93280

BUCHHOLZ NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
41840 SW VANDEHEY RD
GASTON OR 97119

BULLIVANT HOUSER BAILEY
ASHENDENE 28 B.V.
ATTN: TIMOTHY J. CALDERBANK
888 SW 5TH AV STE 300
PORTLAND OR 97204

BULLIVANT HOWSER BAILEY PC
888 SW FIFTH AV
STE 300
PORTLAND OR 97204

BULMARO CABRERA
2434 JASMINE ST
WASCO CA 93280

C CUBE PARTNERS, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
8667 HAVEN AVE
RANCHO CUCAMONGA CA 91730

C W I - BAKERSFIELD BR
ATTN PRESIDENT OR GENERAL COUNSEL
4601 E BRUNDAGE LN
BAKERSFIELD CA 93307

C.H. ROBINSON CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CA STATE BOARD OF EQUALIZATION
EXCISE TAXES & FEES DIV
PO BOX 94287
SACRAMENTO CA 94279-6001

CA STATE BOARD OF EQUALIZATION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 942879
SACRAMENTO CA 94279-6001

CAL HONO FREIGHT
ATTN PRESIDENT OR GENERAL COUNSEL
517 S CLARENCE
LOS ANGELES CA 90033

CAL HONO FREIGHT FORWARDERS
ATTN PRESIDENT OR GENERAL COUNSEL
634 S MISSION RD
LOS ANGELES CA 90023-1011

CAL POLY POMONA FOUNDATION INC
ATTN PRESIDENT OR GENERAL COUNSEL
3801 W TEMPLE AVE
BLDG 55
POMONA CA 91768

CALFORMS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 257
BAKERSFIELD CA 93302

CALIF ASSN OF NURSRY & GDN CTR
ATTN PRESIDENT OR GENERAL COUNSEL
3947 LENNANE DR STE
STE 150
SACRAMENTO CA 95834

CALIFORNIA CONTROLLED
ATTN PRESIDENT OR GENERAL COUNSEL
39138 RD 56
DINUBA CA 93618

CALIFORNIA CONTROLLED
ATTN: LEGAL DEPARTMENT
39138 ROAD 56
DINUBA CA 93618

CALIFORNIA DEPT OF PUBLIC HEALTH
DRINKING WATER PROG - MS 7406
PO BOX 997379
SACRAMENTO CA 95899-7379

CALIFORNIA DEPT PUBLIC HEALTH
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 997379
SACRAMENTO CA 95899-7379

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 972857
SACRAMENTO CA 94257-0551

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 972857
SACRAMENTO CA 94257-0551

CALIFORNIA INDUSTRIAL RUBBER
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2456
FRESNO CA 93745

CALIFORNIA SECRETARY OF STATE
PO BOX 944230
SACRAMENTO CA 94244-2300

CALIFORNIA SECRETARY OF STATE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 944230
SACRAMENTO CA 94244-2300

CAMILO CARRASCO
690 HUMPHREY PL
BURLINGTON WA 98233

CAMILO GARCIA
8385 BENNETT AVE
FONTANA CA 92335

CAMILO SANTIAGO MARTINEZ
PO BOX 161
BURLINGTON WA 98233

CAMPS LUMBER
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1485
GRESHAM OR 97030-0502

CANDICE MAGANA
729 N ARROWHEAD
SAN BERNARDINO CA 92401

CANDIDO PEDROZA CASTILLO
455 E ASH AVE APT 21F
SHAFTER CA 93263

CANGC-PAC
ATTN PRESIDENT OR GENERAL COUNSEL
3947 LENNANE DR
SACRAMENTO CA 95834-1973

CAPITAL AGRICULTURAL PROPERTY
ATTN PRESIDENT OR GENERAL COUNSEL
7108 N FRESNO ST
STE 401
FRESNO CA 93720

CAPITAL PREMIUM FINANCING INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 30293
SALT LAKE CITY UT 84130-0293

CAPITAL PREMIUM FINANCING INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 30293
SALT LAKE CITY UT 84130-0293

CAPITAL PREMIUM FINANCING INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 30293
SALT LAKE CITY UT 84130-0293

CAPITAL PRESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2048
SALEM OR 97308

CARGO-MASTER INC
ATTN PRESIDENT OR GENERAL COUNSEL
1675 REPUBLIC PKWY
#201
MESQUITE TX 75150

CARINA CONTRERAS
800 H ST, APT 1C
WASCO CA 93280

CARLOS AVALOS GARCIA
731 SW 257TH
TROUTDALE OR 97060

CARLOS BERNAL
1041 ROSE AVE
WASCO CA 93280

CARLOS CASTANEDA
17911 W BIG LAKE BLV
#12
MOUNT VERNON WA 98274

CARLOS DIAZ PEREZ
1205 7TH ST
WASCO CA 93280

CARLOS ERNESTO CARRANZA PACHECO
801 ALMOND CT APT 4B
WASCO CA 93280

CARLOS F. ALDAPA
1524 5TH ST
WASCO CA 93280

CARLOS FLORES
711 5TH ST APT C-10
MCFARLAND CA 93250

CARLOS FLORES
711 5TH ST
MCFARLAND CA 93250

CARLOS G. REYNA
2409 FLOWER ST
WASCO CA 93280

CARLOS MARTINEZ CRUZ
127 E BUDD APT J
ONTARIO CA 91761

CARLOS MARTINEZ CRUZ
9340 FOOTHILL BLVD
RANCHO CUCAMONGA CA 91730

CARLOS OCHOA
1345 7TH ST
WASCO CA 93280

CARLOS RAMIREZ
5909 MING AVE APT 8
BAKERSFIELD CA 93309

CARLOS SANCHEZ SOLANO
13524 CORDARY AVE
HAWTHORNE CA 90250

CARLOS ZAMORA MARTINEZ
2204 5TH PL
DELANO CA 93215

CARLOTA VERA
PO BOX 723
MOUNT VERNON WA 98273

CARMELA FLORES-DOMINGUEZ
678 PETERSON PL #126
BURLINGTON WA 98233

CARMEN BELTRAN MALDONADO
17661 POPLAR AVE
SHAFTER CA 93263

CARMEN DOLORES-SIMANCAS
15241 SE TICKLE CRK
BORING OR 97009

CARMEN L ARMENTA
1120 17TH ST
WASCO CA 93280

CARMEN MIGUEL MATEO
2401 KULSHAN VIEW DR
APT 401
MOUNT VERNON WA 98273

CARMEN TORRES DE CARRASCO
PO BOX 601
MOUNT VERNON WA 98273

CAROL L NEHRING
12046 NE KNOTT ST
PORTLAND OR 97220

CAROLINE GIRARD
TRUSTEE FOR PETER GIRARD TRUST
GENEVA OH 44041

CAROLS R RAMOS
1439 N EL DORADO AV
ONTARIO CA 91764

CARQUEST AUTO PARTS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 503589
ST LOUIS MO 63150-3589

CARSON OIL
ATTN: BRENDA
PO BOX 6030
PORTLAND OR 97228-6030

CARSON OIL CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6030
PORTLAND OR 97228-6030

CARSON OIL CO
ATTN: JOHN WHITMORE
PO BOX 6030
PORTLAND OR 97228-6030

CARTER PUMP AND MACHINE
ATTN PRESIDENT OR GENERAL COUNSEL
635 G ST
WASCO CA 93280

CASCADE EMPLOYERS ASSN.
ATTN PRESIDENT OR GENERAL COUNSEL
4068 HUDSON AVE NE
SALEM OR 97301

CATALINA HERRERA
1700 40TH PL, #9
MOUNT VERNON WA 98273

CATHY BERNHARD
20437 O'LEARY RD
MOUNT VERNON WA 98274

CDFA 90054
ATTN PRESIDENT OR GENERAL COUNSEL
1220 N ST
SACRAMENTO CA 95814

CDFA CASHIER 060
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 942872
SACRAMENTO CA 94271-2871

CDW DIRECT, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 75723
CHICAGO IL 60675-5723

CEASER LOPEZ
257 BROWNING RD
MCFARLAND CA 93250

CECILIA CASTRO
250 BELMONT ST K101
DELANO CA 93215

CECILIA CRUZ M
1400 N 30TH, APT 43
MOUNT VERNON WA 98273

CELERINO BERNAL
451 SHAW AVE
SHAFTER CA 93263

CELESTINO MORALES-HERRERA
752 W POINT CT, #26
BURLINGTON WA 98233-2695

CELIA MENDOZA
260 E MARENGO
SHAFTER CA 93263

CELSO MORALES SANTOS
1617 N 26TH ST #337
MOUNT VERNON WA 98273

CELSO RIVERA ROBLES
212 SE 188TH
PORTLAND OR 97233

CELSO RIVERA-ROBLES
1201 NE 8TH ST
GRESHAM OR 97030

CENTRAL VALLEY AUTO SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
830 7TH ST
WASCO CA 93280

CESAR S VALDIVIA
301 PRINCE ST
BAKERSFIELD CA 93307

CESAR ZUNIGA
2410 W MEADOW BLVD
MOUNT VERNON WA 98273

CHAMBLEE'S ROSE NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
10926 US HWY 69 N
TYLER TX 75706-8742

CHANTHAY VANNAXAY
1040 S SKAGIT ST
BURLINGTON WA 98233

CHAPMAN AND CUTLER LLP
DAVID AUDLEY & STEVE HASTINGS
111 WEST MONROE STREET
COUNSEL FOR IGP LENDERS
CHICAGO IL 60603

CHARLES AND ESTHER HUECKER FAMILY TRUST
909 W 25TH ST
UPLAND CA 91784

CHARLES H HUECKER
909 W 25TH ST
UPLAND CA 91784

CHARLES HUECKER
909 W 25TH ST
UPLAND CA 91784

CHARLES M. SCHAYER & COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 17769
DENVER CO 80217

CHERNOFF,VILHAUER,MCCLUNG & ST
601 SW SECOND AV
STE 1600
PORTLAND OR 97204-3157

CHERRY SALES
ATTN PRESIDENT OR GENERAL COUNSEL
15174 VISTA DEL RIO
CHINO CA 91710

CHERYL CARLSON OBRYANT
2600 E DIVISION
SPACE 79
MOUNT VERNON WA 98274

CHEVRON USA INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 70887
CHARLOTTE NC 28272-0887

CHINOOK INVESTMENT COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
UNIT ID: DSC 016
PO BOX 2448
PORTLAND OR 97208-2448

CHINOOK INVESTMENT COMPANY
C/O ELLIOTT ASSOCIATES, INC
ATTN PRESIDENT OR GENERAL COUNSEL
901 NE GLISAN ST
PORTLAND OR 97232

CHINOOK INVESTMENT COMPANY
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 2448
UNIT ID:  DSC 016
PORTLAND OR 97208-2448

CHRIS COLASONO
3216 SHELLY HILL RD
MOUNT VERNON WA 98274

CHRIS DAMSON
15028 NOOKACHAMPS RD
MOUNT VERNON WA 98274

CHRIS EBINGER-SMITH
217 E LAWRENCE #3
MOUNT VERNON WA 98273

CHRIS GREENWOOD
1029 WOODLAND LN
GLENDORA CA 91741

CHRIS PREWITT
22504 NE 89TH PL
BATTLE GROUND WA 98604

CHRIS TIPPETS
17360 SW HART WAY
ALOHA OR 97007

CHRISTIAN BEDARD
650 TAMARACK AVE, APT #1611
BREA CA 92821

CHRISTIAN BEDARD
650 TAMARACK AV
BREA CA 92821

CHRISTIAN CHAVEZ
1161 W 1ST APT 20
ONTARIO CA 91762

CHRISTIAN GARCIA
4815 GRAZING AVE
BAKERSFIELD CA 93312

CHRISTIE PARKER & HALE LAWYERS
PO BOX 7068
PASADENA CA 91109-7068

CHRISTINA GARCIA
502 W WINN DR
UPLAND CA 91786

CHRISTINE WYGAL
2617 SE LAUREL ST
MILWAUKIE OR 97267

CHRISTOPHER AGUERRIA
2533 PARKSIDE DR  APT D
WASCO CA 93280

CHRISTOPHER CODER
750 BINGHAM PL
SEDRO WOOLLEY WA 98284

CHRISTOPHER LUNA
721 E BANYAN ST
ONTARIO CA 91761

CHRISTOPHER PREWITT
22504 NE 89TH PL
BATTLE GROUND WA 98604

CHRISTOPHER W. GREENWOOD
1029 WOODLAND LN
GLENDORA CA 91741

CINDY BYNUM
PO BOX 593
SHAFTER CA 93263

CINDY RAMOS
4504 BERGQUIST
BAKERSFIELD CA 93307

CINDY TORRES
254 FLORES WAY
SHAFTER CA 93263

CINTAS CORPORATION
ATTN PRESIDENT OR GENERAL COUNSEL
9045 N RAMSEY BLVD
PORTLAND OR 97203-6478

CIRILO AGUILAR-D
15510 SE 287TH AV
BORING OR 97009

CITY OF SANDY
39250 PIONEER BLVD
SANDY OR 97055

CLACKAMAS COUNTY TAX COLLECOR
168 WARNER MINE RD
OREGON CITY OR 97045

CLACKAMAS COUNTY TAX COLLECTOR
168 WARNER MILNE RD
OREGON CITY OR 97045

CLACKAMAS COUNTY TAX COLLECTOR
168 WARNER MILNE RD
OREGON CITY OR 97045

CLAUDIA AGUILAR RIVERA
11338 N SKAGIT
BURLINGTON WA 98233

CLAUDIA ALVARADO
409 S 20TH
MOUNT VERNON WA 98273

CLAUDIA GARCIA ORTIZ
1026 QUINCY ST #3
BAKERSFIELD CA 93305

CLAUDIA HERNANDEZ
PO BOX 360
WASCO CA 93280

CLAUDIA MUNOZ
1521 N 26TH ST #62
MOUNT VERNON WA 98273

CLAUDIA PERALTA-NOVA
17800 SE DIVISION
PORTLAND OR 97236

CLAUDIA PEREZ
PO BOX 360
WASCO CA 93280

CLAUDIA VIZCAYA
1927 S 3RD ST
MOUNT VERNON WA 98273

CLAUDIO ARREDONDO
425 PRINCE LANE
SHAFTER CA 93263

CLAUDIO CASTELLANOS
1400 30TH ST #102
MOUNT VERNON WA 98273

CLEMENTE RODRIGUEZ RODRIGUEZ
1118 BROADWAY ST APT B
WASCO CA 93280

CLIFFORD & BROWN
1430 TRUXTUN AV
STE 900
BAKERSFIELD CA 93301-5230

CLOWNS UNLIMITED LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 19856
PORTLAND OR 97280

CM LIFE INSURANCE CO / MASS MUTUAL
C/O SANDRA DELCOLLE
BABSON CAPITAL MGMT
1500 MAIN ST STE 2200
SPRINGFIELD MA 01115

CMRS-FP
ATTN TROY WILSON
PO BOX 0505
CAROL STREAM IL 60132-0505

COAST CUTLERY CO
ATTN PRESIDENT OR GENERAL COUNSEL
8033 NE HOLMAN ST
PORTLAND OR 97218-4019

COAST GAS
ATTN: PRESIDENT OR GENERAL COUNSEL
19428 ENDES ST
BAKERSFIELD CA 93308

COAST GAS
ATTN PRESIDENT OR GENERAL COUNSEL
19428 ENDES ST
BAKERSFIELD CA 93308

COAST TITLE & ESCROW INC
ATTN PRESIDENT OR GENERAL COUNSEL
522 W WISHKAH ST
PO BOX 287
ABERDEEN WA 98520

COINER
ATTN: JIM COINER
P O BOX 7217
LA VERNE CA 91750

COLOMBO CONSTRUCTION CO
ATTN PRESIDENT OR GENERAL COUNSEL
3211 RIO MIRADA DR
BAKERSFIELD CA 93308-4945

COLORADO NURSERYMEN'S ASSOC.
ATTN PRESIDENT OR GENERAL COUNSEL
959 S KIPLING PKWY
LAKEWOOD CO 80226

COLUMBIA BASIN NURSERY LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 458
QUINCY WA 98848

COMMERCE CORPORATION
ATTN PRESIDENT OR GENERAL COUNSEL
7603 ENERGY PKWY
BALTIMORE MD 21226

COMMERCE TECHNOLOGIES INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 33197
HARTFORD CT 06150-3197

COMMERCEHUB
ATTN PRESIDENT OR GENERAL COUNSEL
255 FULLER RD
ALBANY NY 12203

COMMISSIONER FOR PATENTS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1450
ALEXANDRIA VA 22313

COMMISSIONER OF TAXATION & FIN
PO BOX 4127
BINGHAMTON NY 13902-4127

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

COMPU-PRINT INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 794
BATTLE GROUND WA 98604

CONARD-PYLE
ATTN: DAVID F. WATKINS
25 LEWIS RD
WEST GROVE PA 19390

CONARD-PYLE CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
25 LEWIS RD
WEST GROVE PA 19390

CONARD-PYLE CO. INC
ATTN: STEVE HUTTON
25 LEWIS RD
WEST GROVE PA

CONARD-PYLE CO. INC
ATTN: STEVE HUTTON
25 LEWIS RD
WEST GROVE PA

CONCEPCION CARRILLO
2600 ARBOR ST
MOUNT VERNON WA 98274

CONCEPCION CASTELLANOS
1700 N 40TH ST, #11
MOUNT VERNON WA 98273

CONCESPION AREVALO
1096 N DRIFTWOOD AVE
RIALTO CA 92376

CONFERENCE CALL.COM
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 409573
ATLANTA GA 30384-9573

CONKLIN ROSE CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3
LITCHFIELD PARK AZ 85340

CONLEY'S MFG & SALES
ATTN PRESIDENT OR GENERAL COUNSEL
4344 MISSION BLVD
MONTCLAIR CA 91763

CONREY ELECTRIC INC
ATTN PRESIDENT OR GENERAL COUNSEL
1903 SE 7TH AVE
PORTLAND OR 97214

CONSEPCION AGUILAR
2414 HORIZONS
MOUNT VERNON WA 98273

CONSOLACION RODRIGUEZ
501 MOUNT VIEW DR
MOUNT VERNON WA 98273

CONSUELO SALGADO
1820 POPLAR AVE #G
WASCO CA 93280

CONTINENTAL WESTERN CORP.
ATTN PRESIDENT OR GENERAL COUNSEL
12021 NE ERIN WAY
PORTLAND OR 97220

CON-WAY FREIGHT INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5160
PORTLAND OR 97208-5160

CON-WAY TRANSPORTATION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7419
PASADENA CA 91109

COPF
ATTN PRESIDENT OR GENERAL COUNSEL
975 MCKEOWN AVE
5A #218
NORTH BAY ON P1V 9P2 CANADA

CORDERO RAUL
1031 8TH PL
WASCO CA 93280

COREY HILL
2319 RILEY RD
MOUNT VERNON WA 98274

CORINA RAMIREZ
420 9TH ST
MCFARLAND CA 93250

CORINNA LOZANO
1011 E DIVISION ST
APT 103
MOUNT VERNON WA 98273

CORNELIO FRANCISCO RAYMUNDO
450 NORRIS ST, #101
BURLINGTON WA 98233

CORNELIO GONZALEZ
2344 NW AUBREY LN
GRESHAM OR 97030

COSTCO WHOLESALE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 34340
SEATTLE WA 98124-1340

COSTCO WHOLESALE MEMBERSHIP
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 34783
SEATTLE WA 98124-1783

COSTCONNECT
ATTN PRESIDENT OR GENERAL COUNSEL
24000 ALICIA PKWY
MISSION VIEJO CA 92691

COUNTY OF KERN
ENVIRONMENTAL HEALTH SERVICES DEPT
2700 M ST STE 300
BAKERSFIELD CA 93301-2730

COUNTY OF KERN ENVIRONMENTAL
ATTN PRESIDENT OR GENERAL COUNSEL
2700 "M" ST
STE 300
BAKERSFIELD CA 93301-2730

COUNTY OF SAN BERNARDINO
PROPERTY TAX DIVISION
ATTN AUDITOR/CONTROLLER - RECORDER
222 W HOSPITALITY LN
SAN BERNARDINO CA 92415-0018

CRA PAYMENT CENTER
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3900
LANCASTER PA 17604-3900

CRAIG YOUNG
1305 CASCADE HIGHWAY
BURLINGTON WA 98233

CRANE'S WASTE OIL INC
ATTN PRESIDENT OR GENERAL COUNSEL
15412 HWY 178
WELDON CA 93283

CRAVO EQUIPMENT
ATTN PRESIDENT OR GENERAL COUNSEL
30 WHITE SWAN RD
RR #1
BRANTFORD ON N3T 5L4 CANADA

CRESCENCIO MENESES
624 BELMONT ST
ONTARIO CA 91761

CRESCENCIO VASQUEZ
21317 SANCHEZ LANE
#D
BURLINGTON WA 98233

CRESENCIO ARAIZA
222 S 11TH ST
MOUNT VERNON WA 98274

CRESCENCIO GALVAN
PO BOX 35
BOW WA 98232

CRESENCIO VALERIO
4634 BANDERA ST APT 13
MONTCLAIR CA 91763

CRESENSIANO MAYA
810 N NOCTA ST
ONTARIO CA 91762

CRISPIN REYES
1019 GARCES HWY APT A-2
DELANO CA 93215

CRISTINA SALINAS
117 SAN LUCAS ST
MCFARLAND CA 93250

CRISTINO S VERDUGO
627 VIRGINIA APT 8
ONTARIO CA 91764

CRISTOBAL HERRERA
521 N GROVE AVE
ONTARIO CA 91764

CRISTOBAL MONTEJO
3721 1/2 JEWETT AVE
BAKERSFIELD CA 93301

CROP PRODUCTION SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
28500 SE ORIENT DR
GRESHAM OR 97080

CROP PRODUCTION SERVICE
ATTN: GEORGE MERCURE
28500 SE ORIENT DR
GRESHAM OR 97080

CROP PRODUCTION SERVICES
ATTN: LEGAL DEPARTMENT
PO BOX 60000
SAN FRANCISCO CA 94160-3041

CT CORPORATION SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4349
CAROL STREAM IL 60197-4349

CUCAMONGA VALLEY WATER DIST.
ATTN PRESIDENT OR GENERAL COUNSEL
10440 ASHFORD ST
RANCHO CUCAMONGA CA 91729-0638

CULLIGAN
ATTN PRESIDENT OR GENERAL COUNSEL
909 N COLUMBIA BLVD
PORTLAND OR 97217

CURTIS R MOODY
15525 SE 287TH
BORING OR 97009

CVOS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1237
DELANO CA 93216

CYNTHIA PARLIN
14511 16TH AVE NW
MARYSVILLE WA 98271

D M V RENEWAL
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 942894
SACRAMENTO CA 94294-0894

D. JORGENSEN TRUCKING
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 437
IRRIGON OR 97844

DACIA GONZALEZ GALLEGOS
275 WHITMARSH PO BOX 401
BURLINGTON WA 98233

DALIA SOLANO
2407 JILLIAN CT
MOUNT VERNON WA 98274

DAMIAN DAMIAN-RAMOS
18021 SE MILL CT
PORTLAND OR 97233

DANIEL ALCAZAR
114 FREEMONT ST APT B
DELANO CA 93250

DANIEL CHANOCUA-CHAVEZ
115 SE 162ND
PORTLAND OR 97233

DANIEL D ROSALES
556 NEVADA ST
ONTARIO CA 91762

DANIEL DOMINGUEZ-GARCIA
18909 NE FLANDERS ST
PORTLAND OR 97230

DANIEL DOMINGUEZ-S
18625 E BURNSIDE ST
PORTLAND OR 97233

DANIEL ESCALANTE
30376-9 ORANGE ST
SHAFTER CA 93263

DANIEL FALCON
1750 POPLAR AVE #62
WASCO CA 93280

DANIEL GALVAN GONZALEZ
937 LEWIS CT
WASCO CA 93280

DANIEL HERNANDEZ
730 FRESNO AVE
SHAFTER CA 93263

DANIEL LEMUS-PANIAGUA
858 SE 187TH
PORTLAND OR 97023

DANIEL MARTIN-DORANTES
3101 SE 136TH
PORTLAND OR 97236

DANIEL MEDRANO AMBRIZ
1516 N 19TH ST
APT 141
MOUNT VERNON WA 98273

DANIEL REYNA
8263 SAN BERNARDINO APT 9
RANCHO CUCAMONGA CA 91701

DANIEL TORRES
2204 5TH PL
DELANO CA 93215

DANIELLE YOUNG
PO BOX 1272
LYMAN WA 98263

DARCEDALIA LONGINO
387 F ST
WASCO CA 93280

DARIN SCHLEPP
8713 46TH DR NE
MARYSVILLE WA 98270

DARIO GONZALEZ
828 BELMONT
ONTARIO CA 91761

DARIO MARTINEZ
1020 PRINCETON ST
DELANO CA 93215

DASIA OLIVERA
PO BOX 2326
MOUNT VERNON WA 98273-2326

DAVE GOMMOLL
416 COURTNEY LANE
MATTHEWS NC 28105

DAVID & TERESA ROCHA
419 E IVY ST
HANFORD CA 93230

DAVID AUSTIN ROSES LIMITED
ATTN: PRESIDENT OR GENERAL COUNSEL
BOWLING GREEN LANE
ALBRIGHTON
WOLVERHAMPTON, WV7 3HB ENGLAND

DAVID B. CARRENO
1924 RAYLENE PL
POMONA CA 91761

DAVID CAMPOS DIAZ
1066 POSO DR
WASCO CA 93280

DAVID D PAYNE
381 CROSS ST
SHAFTER CA 93263

DAVID D PAYNE
381 CROSS ST.
SHAFTER CA 93263

DAVID DE JESUS RIVERA
1301 NE 8TH ST
GRESHAM OR 97030

DAVID GARCIA-SARABIA
1200 SE POWELL BLVD
GRESHAM OR 97030

DAVID JARZYNKA
7401 STINSON AVE
GIG HARBOR WA 98335

DAVID JR. FLORES
816 N PARKSIDE AVE
ONTARIO CA 91764

DAVID L STALCUP
106 NE 4TH AVE
ESTACADA OR 97023

DAVID LOPEZ
1225 8TH PL APT F
WASCO CA 93280

DAVID LORETO
1560 N 11TH AVE APT C
ONTARIO CA 91764

DAVID RECENDIZ-GARCIA
1511 S MONTEREY
ONTARIO CA 91761

DAVID RODRIGUEZ
1505 SHAMROCK
WASCO CA 93280

DAVID STRABO
9 VARNUM LN
MANALAPAN NJ 07726

DAVID VALDIVIA
410 MARSHALL ST
MCFARLAND CA 93250

DAWN MAHLER
14199 RIVERBEND RD
MOUNT VERNON WA 98273

DAWN MILLER
1540 W 8TH ST APT 19
UPLAND CA 91786

DAY WIRELESS SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
4700 SE INTERNATIONAL WAY
MILWAUKIE OR 97269

DAY WIRELESS SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
4700 SE INTERNATIONAL WAY
MILWAUKIE OR 97269

DB & COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
2001 "G" ST
BAKERSFIELD CA 93301

DEBBIE ANNA GARCIA
1747 17TH ST
DELANO CA 93215

DEBBIE HEWLETT
295 SHALLOW SHORE RD
BELLINGHAM WA 98229

DEBORA ANN MARKER
247 N 6TH AVE
UPLAND CA 91786

DEBRA BROWNING
22109 COOK RD
SEDRO WOOLLEY WA 98284

DEBRA JOHNSON
407 NE 4TH ST
COUPEVILLE WA 98239

DECORATIVE BARK PRODUCTS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1198
TUALATIN OR 97062

DECORATIVE BARK PRODUCTS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 556
SCIO OR 97374

DECORATIVE BARK PRODUCTS, INC.
ATTN: DENECE MESENGER
P O BOX 1198
TUALATIN OR 97062

DEHEN JACKETS INC
ATTN PRESIDENT OR GENERAL COUNSEL
1040 NE 44TH AV
PORTLAND OR 97213

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK NJ 07101-4728

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 7040
DOVER DE 19903

DELFINA SANCHEZ
1617 N 26TH APT 110
MOUNT VERNON WA 98273

DELFINO T. ZAMUDIO
2081 N PARK AVE
RIALTO CA 92377

DELFINO YEPIZ VALENCIA
PO BOX 734
WASCO CA 93280

DELILAH VELIZ
7112 STANFORD DR
APT 103
MOUNT VERNON WA 98273

DELTA T SOLUTIONS INC
ATTN PRESIDENT OR GENERAL COUNSEL
810 N TWIN OAKS VALLEY RD
SAN MARCOS CA 92069

DEMARCOS JOSE CASTILLO
917 PALM AVE
WASCO CA 93280

DENISE SNELLGROVE
450 E DARTMOUTH
GLADSTONE OR 97027

DEPARTMENT OF MOTOR VEHICLES
1905 NE LANA LN
SALEM OR 97314

DEPARTMENT OF MOTOR VEHICLES
PO BOX 825339
SACRAMENTO CA 94232

DEPT OF LABOR & INDUSTRIES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 34022
SEATTLE WA 98124-1022

DEPT OF LABOR & INDUSTRIES
PO BOX 34022
SEATTLE WA 98124-1022

DEPT OF LABOR AND INDUSTRIES
STATE OF WASHINGTON
PO BOX 34022
SEATTLE WA 98124-1022

DEPT OF MOTOR VEHICLES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 825339
SACRAMENTO CA 94232

DESIGN ELECTRIC CONSTRUCTION
ATTN PRESIDENT OR GENERAL COUNSEL
17590 SE 362ND DR
SANDY OR 97055

DESTINY PACKAGING INC
ATTN PRESIDENT OR GENERAL COUNSEL
455 CANYON DEL REY BLVD
#422
DEL REY OAKS CA 93940

DEUTSCHE BANK NATIONAL TRUST COMPANY
AS TTEE OF THE EUGENE RENE LEROY TRUST
ATTN HENRY A. ZARZICKI
280 PARK AVE, NYC03 02 03
NEW YORK NY 10017

DEWITT CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 790051
ST. LOUIS MO 63179-0051

DG PACKAGING
ATTN PRESIDENT OR GENERAL COUNSEL
5055 SE ROETHE RD
MILWAUKIE OR 97267

DHL DANZAS AIR & OCEAN
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 60000 FILE 30672
SAN FRANCISCO CA 94160

DIANA COLVIN
13547 SE LUCILLE ST
HAPPY VALLEY OR 97086

DIANNA L. MCSWEENEY
8303 EAGLES LANDING DR
BAKERSFIELD CA 93312

DICK LARSEN TREASURER
172 W THIRD ST
1ST FL
SAN BERNARDINO CA 92415-0360

DICK MILLENAAR
19682 ANDERSON RD
MOUNT VERNON WA 98274

DICKSON NURSERIES LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
MILECROSS RD
NORTHERN IRELAND

DICKSON NURSERIES LTD.
ATTN PRESIDENT OR GENERAL COUNSEL
MILECROSS RD
NORTHERN IRELAND

DIEGO B RODRIGUEZ
1145 W 1ST ST APT 25
ONTARIO CA 91762

DIEGO GUZMAN CRUZ
1721 JUNIPER LN
WASCO CA 93280

DIEGO OCAMPO CAMACHO
329 S 27TH
MOUNT VERNON WA 98274

DIESEL FUEL INJECTION SEV.
ATTN PRESIDENT OR GENERAL COUNSEL
8922 NE VANCOUVER WAY
PORTLAND OR 97211

DIRECT SAFETY SOLUTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
4000 ALKEN ST
BAKERSFIELD CA 93308

DISCHOE
ATTN PRESIDENT OR GENERAL COUNSEL
419 EAST IVY ST
HANFORD CA 93230

DISCOUNT NURSERY SUPPLIES, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
26000 PRINGLE RD SE
SALEM OR 97302

DJR
ATTN PRESIDENT OR GENERAL COUNSEL
1012 WEST MAIN ST
RADFORD VA 24141

DJR ENTERPRISES INC
ATTN PRESIDENT OR GENERAL COUNSEL
1012 FIRST ST
RADFORD VA 24141

DMV
ATTN PRESIDENT OR GENERAL COUNSEL
1905 NE LANA LN
SALEM OR 97314

DMV RENEWALS
PO BOX 942894
SACRAMENTO CA 94294-0894

DO RIGHTS PLANT GROWERS
ATTN PRESIDENT OR GENERAL COUNSEL
14545 W TELEGRAPH RD
SANTA PAULA CA 93060

DOCUSOURCE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 230759
TIGARD OR 97281-0759

DOCUSOURCE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 230759
TIGARD OR 97281-0759

DOCUSOURCE PRINT MANAGEMENT
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 230759
TIGARD OR 97281-0759

DOLORES A GUTIERREZ
1750 POPLAR AVE #91
WASCO CA 93280

DOLORES FIERRO
615 JAMESON ST
SEDRO WOOLLEY WA 98284

DOMINGO ESCOBEDO
PO BOX 1166, 226 PACIFIC AVE
SHAFTER CA 93263

DOMINGO ISIORDIA
1617 N 26TH ST, #003
MOUNT VERNON WA 98273

DOMINGO MENDEZ LOPEZ
3721 1/2 JEWETT AVE
BAKERSFIELD CA 93301

DOMINGO OCAMPO
329 S 27TH ST
MOUNT VERNON WA 98274

DONACIANO SALGADO
810 N PARKSIDE DR
ONTARIO CA 91764

DONALD SUNDERLAND
5625 306TH NW
STANWOOD WA 98292

DONALD ZEIGER
PO BOX 665
LACONNER WA 98257

DONETTE LANCASTER
7850 WHITE LN
#E-341
BAKERSFIELD CA 93309

DONNA R PUTTERMAN
6730 PILGRIMS COURT
ALTA LOMA CA 91701

DONNA SHILLAKER
PO BOX 1064
COUPEVILLE WA 98239

DORA ALICIA CASTRO
407 CURTIS AVE
SHAFTER CA 93263

DORA ALICIA CASTRO DE GARCIA
431 ATKINSON AVE
SHAFTER CA 93263

DORA FLORES
209 FLORES WAY
SHAFTER CA 93263

DORALICIA AVILES
20420 LAFAYETTE ST
#31
BURLINGTON WA 98233

DOROTEA ESPINOZA DE CARDENAS
108 W ORANGE, SPACE 28
SHAFTER CA 93263

DOUGLAS LICHTENWALTER
7909 SE 17TH
PORTLAND OR 97202

DRAKES CROSSING NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
19774 GRADE RD, SE
SILVERTON OR 97381

E SOFTWARE PROFESSIONALS
ATTN PRESIDENT OR GENERAL COUNSEL
10450 SW NIMBUS
PORTLAND OR 97223

E SOFTWARE PROFESSIONALS
ATTN PRESIDENT OR GENERAL COUNSEL
10450 SW NIMBUS
STE B
PORTLAND OR 97223

E SOFTWARE PROFESSIONALS
ATTN: JODI LEONI
10450 SW NIMBUS
STE B
PORTLAND OR 97223

EA MARTIN LLC
ATTN ERIC MARTIN
4233 SE 182ND AVE
#202
GRESHAM OR 97030

EARNEST EARMAN
108 W WALNUT ST
ALEXANDRIA VA 22301-2532

EAST WIND AUTOMOTIVE
ATTN PRESIDENT OR GENERAL COUNSEL
7632 SE 267TH AVE
GRESHAM OR 97080

ECONO AIR INC
ATTN PRESIDENT OR GENERAL COUNSEL
314 UNION AVE
BAKERSFIELD CA 93307

EDER GUERRERO
1309 CYPRESS ST
ONTARIO CA 91761

EDER J GUERRERO
1309 CYPRESS AVE
ONTARIO CA 91762

EDGAR CALDERON
1145 W I ST, APT 10
ONTARIO CA 91762

EDGAR E GODINEZ
705 PETERS ST
WASCO CA 93280

EDGAR GUADALUPE SOTO
601 CALIFORNIA
MCFARLAND CA 93250

EDGAR GUERRERO
935 WASHINGTON
ONTARIO CA 91761

EDGAR LEDESMA CRUZ
801 ALMOND CT APT 4B
WASCO CA 93280

EDGAR NAVARRO VELASQUEZ
480 SAN LUCAS ST
MCFARLAND CA 93250

EDGAR VASQUEZ
1525 PINE ST
WASCO CA 93280

EDGARDO A ORTIZ LOPEZ
5316 MARCY ST
BAKERSFIELD CA 93304

EDITH GASPAR
726 N 15TH ST
MOUNT VERNON WA 98273-3415

EDITH MUNOZ
15747 ALLEN WEST RD
BOW WA 98232

EDLIN M. MORA
108 ATKINSON AVE
SHAFTER CA 93263

EDUARDO ANDRADE
304 N 17TH
MOUNT VERNON WA 98273

EDUARDO CAMACHO GONZALEZ
30706 MARTINEZ ST
SHAFTER CA 93263

EDUARDO DIAZ
1145 E ST APT A
WASCO CA 93280

EDUARDO DOMINGUEZ-GARCIA
19100 E BURNSIDE ST
PORTLAND OR 97233

EDUARDO FONSECA MORA
15847 SE STARK
PORTLAND OR 97233

EDUARDO LEON
915 9TH ST
WASCO CA 93280

EDUARDO MENDOZA
1400 N 30TH ST
TRLR 73
MOUNT VERNON WA 98273

EDUARDO MONTIEL
300 FRANCIS
ONTARIO CA 91761

EDUARDO MORALES
639 W PARK ST APT C
ONTARIO CA 91762

EDUARDO SALDANA
1600 POPLAR AVE APT#33
WASCO CA 93280

EDUARDO SANTIAGO
20337 SANCHEZ LANE
BURLINGTON WA 98233

EDUARDO-RAZO RAMOS
821 STEPHEN CT
LOST HILLS CA 93249

EF PRIVATE EQUITY PARTNERS
C/O PETER CARNWATH
ELECTRA PARTNERS INC
708 3RD AVE 21ST FLR
NEW YORK NY 10017

EFAX CORPORATE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 51873
LOS ANGELES CA 90051-6173

EFAX CORPORATE
ATTN: PRESIDENT OR GENERAL COUNSEL
P.O. BOX 51873
LOS ANGELES CA 90051-6173

EFFIE F. ANASTASSIOU
PO BOX 2210
SALINAS CA 93902

EFRAIN A. HERNANDEZ
241 PASADENA AVE
AZUSA CA 91702

EFRAIN L OCAMPO
515 6TH ST
WASCO CA 93280

EFREN CAMACHO ALVARADO
617 WOODSIDE DR, APT A
WASCO CA 93280

EFREN GARCIA-SANCHEZ
115 NE 19TH
GRESHAM OR 97030

EFREN REZA
1237 D ST
WASCO CA 93280

EFREN SANCHEZ
935 HAZELNUT ST
WASCO CA 93280

EJ CONSULTING SERVICES
ATTN PRESIDENT OR GENERAL COUNSEL
1747 17TH AVE
DELANO CA 93215

ELEAZAR SANTIANGO VAZQUEZ
116 SECTION ST, #201
MOUNT VERNON WA 98273

ELECTRA PARTNERS, INC.
ATTN: PETER CARNWATH
708 3RD AV
6TH FL
NEW YORK NY 10017

ELENA VIVAR
1003 TALCOTT ST
SEDRO WOOLLEY WA 98284

ELEODORO FLORES TORRES
719 JEFFERSON
DELANO CA 93215

ELEUTERIO MORALES CELAYA
21028 98TH AVE S
KENT WA 98031

ELI LEAL R.
509 RICHLAND ST APT A
ONTARIO CA 91786

ELIAS MENDEZ
9340 FOOTHILL BLVD #50
RANCHO CUCAMONGA CA 91730

ELIAS SOTO
1106 RALSTON APT B
BAKERSFIELD CA 93307

ELIAS VILLEGAS-DOLORES
340 NE CLEVELAND
GRESHAM OR 97030

ELIASER LOERA
2400 KULSHAN VIEW APT 207
MOUNT VERNON WA 98273

ELIEL FIGUEROA
1000 COUNTRY LANE RD #224
DELANO CA 93215

ELISA TINOCO
2914 PAUL PL
MOUNT VERNON WA 98273

ELISEO CALIXTRO-VEGA
222 NE 172ND
PORTLAND OR 97230

ELISEO CONTRERAS
750 H ST APT 26A
WASCO CA 93280

ELISEO D. CHANOCUA
619 NE 188TH AVE
PORTLAND OR 97230

ELISEO GALINDO-CRUZ
3871 NE 152ND AVE
PORTLAND OR 97230

ELISEO SOLIS FLORES
7804 NETZER CT
BAKERSFIELD CA 93306

ELIUD BARRIENTOS
1161 W ITH APT 22
ONTARIO CA 91762

ELIZABETH CHAVEZ
615 S LEXINGTON ST SP 35
DELANIO CA 93215

ELIZABETH HOFFMAN
37828 CAPE HORN RD
SEDRO WOOLLEY WA 98284

ELIZABETH PAPOVE
3808 M AVE
ANACORTES WA 98221

ELIZABETH PETERSEN
2102 MARYLWOOD CT
WEST LINN OR 97068

ELIZABETH SOLIS
1131 GLEENWOOD ST
DELANO CA 93215

ELLEN TAFT
920 MAPLE ST
APT 27
SEDRO WOOLLEY WA 98284

ELOISA GALBAN-GASPAR
1622 N 26TH ST
APT 208
MOUNT VERNON WA 98273

ELOISA NUNEZ
11338 N SKAGIT ST
BURLINGTON WA 98233

ELOISA OJEDA
1042 14TH ST
WASCO CA 93280

ELOY CAMPUSANO-GUZMAN
842 SE 187TH
PORTLAND OR 97233

ELOY MENDEZ
317 N SAN ANTONIO A
ONTARIO CA 91762

ELPIDIO SANTOS MENDOZA
701 SAPP RD #M101
SEDRO WOOLLEY WA 98284

ELSA DOLORES-SIMANCAS
1200 E POWELL
GRESHAM OR 97030

ELSA MARTINEZ
9760 BRIARWOOD AVE
FONTANA CA 92335

ELSY G. PEREZ
3615 BRIDGET AVE
BAKERSFIELD CA 93313

ELUIS AMBROCIO RAMIREZ
859 S PRINCETON ST
ONTARIO CA 91764

ELVIA ARROYO
2014 LAGUNA ST
DELANO CA 93215

ELVIA CANUL
704 BROADWAY
ESTACADA OR 97023

ELVIA HERRERA DE CASTELLANO
1725 S 30TH ST
MOUNT VERNON WA 98274-6198

ELVIRA SANTIAGO
2303 7TH ST
WASCO CA 93280

ELVIRA VALENCIA
13969 ROAD 136
TIPTON CA 93272

EMIGH HRDWR & CASUAL LIVING
ATTN PRESIDENT OR GENERAL COUNSEL
3555 EL CAMINO AVE
SACRAMENTO CA 95821-6538

EMILIANA SALAZAR
1612 N 26TH ST
APT 107
MOUNT VERNON WA 98273

EMILIANO ARMENTA
751 BROADWAY
WASCO CA 93280

EMILIANO ARMENTA
751 BROADWAY
WASCO CA 93280

EMILIANO LOPEZ ZAMORA
19057 CEDARDALE RD #9
MOUNT VERNON WA 98273

EMILIANO ZAVALETA, EMILIANO
1120 S 25TH ST #157
MOUNT VERNON WA 98274

EMILIO SALGADO
810 N PARKSIDE DR
ONTARIO CA 91764

EMILIO SARMINA
1950 PALM AVE APT 207
WASCO CA 93280

EMILY PARLIN
14511 16TH AVE NW
MARYSVILLE WA 98271

EMMA CACIQUE-GARCIA
333 KARLA ST
SHAFTER CA 93263

EMMA LEMUS
717 GARFIELD ST
MOUNT VERNON WA 98273

EMMA TORRES-BONILLA
674 PETERSON PL
#220
BURLINGTON WA 98233

EMMA VELAZQUEZ R
300 S LAVENTURE
APT I-202
MOUNT VERNON WA 98273

ENCARNACION GARZA
1058 7TH PL
WASCO CA 93280

ENDURANCE AMERICAN SPECIALTY INS CO
ATTN PRESIDENT OR GENERAL COUNSEL
333 WESTCHESTER AVE
WHITE PLAINS NY 10604

ENEDINA CASSAS
2011 CECIL BRUNNER DR
BAKERSFIELD CA 93304

ENEDINA MARTINEZ
18748 DRY SLOUGH RD
MOUNT VERNON WA 98273

ENEIDA ORTEGA
5411 MAR GRANDE DR
BAKERSFIELD CA 93307

ENGELBERTO RODRIGUEZ
2209 1ST ST
WASCO CA 93280

ENRIQUE BUSTAMANTE
1081 NOCTA ST
ONTARIO CA 91762

ENRIQUE CONTRERAS SINTORA
799 5TH APT #108
MCFARLAND CA 93250

ENRIQUE DE JESUS MARTINEZ
69322 E VINEMAPLE DR
WELCHES OR 97067

ENRIQUE G. IBARRA
951 PISTOCHIO
WASCO CA 93280

ENRIQUE GARCIA
2120 OREGON ST A#C
BAKERSFIELD CA 93305

ENRIQUE GARCIA
17762 E BURNSIDE
PORTLAND OR 97233

ENRIQUE GODINEZ
705 PETERES ST
WASCO CA 93280

ENRIQUE GONZALEZ-M
18625 E BURNSIDE
PORTLAND OR 97233

ENRIQUE L. MEDINA
1674 WILLOW PL
WASCO CA 93280

ENRIQUE M AYALA
520 PHILLIPS ST
ONTARIO CA 91761

ENRIQUE M VILLEGAS
312 TULARE AVE
SHAFTER CA 93263

ENRIQUE MEDRANO
19045 SE YAMHILL
PORTLAND OR 97233

ENRIQUE NUNEZ
18414 POPLAR AVE
SHAFTER CA 93263

ENRIQUE PONCE
1400 N 30TH #138
MOUNT VERNON WA 98273

ENRIQUE REZA
1025 11ST
WASCO CA 93280

ENRIQUE ROJAS
812 MEADOWS ST
BAKERSFIELD CA 93306

ENRIQUETA GOMEZ DE REYES
414 CHARLES ST
BURLINGTON WA 98233

ENTERPRISE RENT-A-TRUCK
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 842442
DALLAS TX 75284-2442

EPIFANIO MEDRANO
PO BOX 11158
EARLIMART CA 93219

EPIFANIO SOTO JR.
860 GRIFFITH AVE
WASCO CA 93280

ERASMO OCOTITLA PEREZ
556 NEVADA AVE
ONTARIO CA 91762

ERF COMPANY INC
ATTN PRESIDENT OR GENERAL COUNSEL
430 N LOTUS ISLE DR
PORTLAND OR 97217

ERIBERTO RAMIREZ JIMENEZ
1688 E DELENEY DR
ONTARIO CA 91764

ERIC DIAZ-LOPEZ
1511 ORANGE DR APT 3
BAKERSFIELD CA 93305

ERICA OLANDER
PO BOX 925
CONCRETE WA 98237

ERICK MENDEZ
409 S 20TH ST, #2
MOUNT VERNON WA 98274

ERICK ROJAS
812 MEADOWS ST
BAKERSFIELD CA 93306

ERIK M MARTINEZ SANTIAGO
603 10TH ST
MCFARLAND CA 93250

ERIKA MALDONADO
1950 PALM AVE #104
WASCO CA 93280

ERIN J CONNELLY
37950 SANDY HEIGHTS
SANDY OR 97055

ERMILO ANTONIO AMADOR
1216 IRIS ST
WASCO CA 93280

ERNEST EARMAN
108 WALNUT STREET
ALEXANDRIA VA 22301-2532

ERNEST GARCIA
1747 17TH AVE
DELANO CA 93215

ERNEST J. JR. GARCIA
1504 MORAINE CT
BAKERSFIELD CA 93309

ERNESTINA JOANA AYON
1015 KALA LOOP
MCFARLAND CA 93250

ERNESTO A CASTANEDA
285 S SCHNAIDT ST
SHAFTER CA 93263

ERNESTO ALVA
285 S SCHNAIDT ST
SHAFTER CA 93263

ERNESTO GALVAN
10740 SMOKE TREE RD
HESPERIA CA 92345

ERNESTO HERNANDEZ
PO BOX 505
WASCO CA 93280

ERNESTO LANDEROS CONTREREAS
1600 POPLAR AVE APT 22
WASCO CA 93280

ERNESTO MALDONADO
365 REDWOOD DR
SHAFTER CA 93263

ERNESTO MENDOZA
1120 S 25TH TRLR 57
MOUNT VERNON WA 98274

ERNESTO MOLINA
234 PACIFIC AVE
SHAFTER CA 93263

ERNIE JOE REGALADO
948 5TH SR
WASCO CA 93280

ERNIE REGALADO
948 5TH ST
WASCO CA 93280

ERNIE UY
1432 LAKEWOOD DR
CAMANO ISLAND WA 98292

ESEQUIEL VERA
1920 SEQUOIA DR
WASCO CA 93280

ESETELA FLORES
816 N 6TH ST #D
MOUNT VERNON WA 98273

ESGAR ANDRADE
PO BOX 11094
EARLIMART CA 93219

ESMERALDA GONZALEZ
PO BOX 1121
WASCO CA 93280

ESMERALDA OCAMPO
6209 INDIAN PEAKS AVE
BAKERSFIELD CA 93313

ESMERALDA OCAMPO
6209 INDIAN PEAKS AV
BAKERSFIELD CA 93313

ESOFTWARE PROFESSIONALS
ATTN PRESIDENT OR GENERAL COUNSEL
10450 SW NIMBUS AVE
STE B
TIGARD OR 97223

ESOFTWARE PROFESSIONALS
ATTN: PRESIDENT OR GENERAL COUNSEL
10450 SW NIMBUS AV
STE B
TIGARD OR 97223

ESPERANZA CABRERA TINOCO
1814 E SECTION ST
MOUNT VERNON WA 98274

ESPERANZA CARRANZA
400 KARLA ST
SHAFTER CA 93263

ESPERANZA MORALES
1601 N LAVENTURE #3
MOUNT VERNON WA 98274

ESTACADA ROCK PRODUCTS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 218
ESTACADA OR 97023

ESTANISLDA RIVERA
309 UNION ST, #8
MOUNT VERNON WA 98273

ESTEBAN BARRON
1400 N 30TH
MOUNT VERNON WA 98273

ESTEBAN GARCIA
400 E 4TH ST
BAKERSFIELD CA 93306

ESTEBAN JIMENEZ
789 BROADWAY
WASCO CA 93280

ESTEBAN LARA
1040 13TH ST
WASCO CA 93280

ESTEBAN SEDANO
823 N 4TH
MOUNT VERNON WA 98273

ESTELA BRAVO
890 W LOS ANGELS AVE
SHAFTER CA 93263

ESTELA HURTADO
1847 BROADWAY ST
WASCO CA 93280

ESTELA O MEDINA
387 F ST
WASCO CA 93280

ESTER VAQUERO
20422 ALISTON LANE
BURLINGTON WA 98233

ESTHER ARELLANO
23273 PIONEER HWY
MOUNT VERNON WA 98273

ETHEN CORNEJO
PO BOX 1312
BORING OR 97009

ETS HORTICOLES ORARD
ATTN PRESIDENT OR GENERAL COUNSEL
56, ROUTE DE LYON
69320 FEYZIN FR

EUCARIO ARAUS
18882 BEECH AVE
SHAFTER CA 93263

EULOGIO HEREDIO-ZACARIAS
19550 E BURNSIDE
PORTLAND OR 97233

EUSTAQUIO CRUZ-URTADO
14714 SE GRANT
PORTLAND OR 97233

EUSTAQUIO JIMENEZ RAMIREZ
1688 E LA DENEY DR
ONTARIO CA 91764

EVA ALATORRE
1400 N 30TH ST #151
MOUNT VERNON WA 98273

EVA NUNEZ-SANTOS
752 W POINT CT, #26
BURLINGTON WA 98233

EVANGELINA FUERTE PAZ
1023 NELSON ST
SEDRO WOOLLEY WA 98284

EVARISTO ESCOBEDO
568 HICKS LN
SHAFTER CA 93263

EVENT 1
ATTN PRESIDENT OR GENERAL COUNSEL
1601 S 129TH W AV
SAND SPRINGS OK 74063

EVERARDO DIAZ
311 N BEGONIA APT B
ONTARIO CA 91762

EVERARDO LIMON
1706 D ST
WASCO CA 93280

EVERARDO TARANGO
1905 COLLEGE DR
DELANO CA 93215

EXECUTIVE COMPUTER PRODUCTS
ATTN PRESIDENT OR GENERAL COUNSEL
21818 CRAGGY VIEW ST
CHATSWORTH CA 91311

EXPERIENCE INTERNATIONAL
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 680
EVERSON WA 98247

EXPRESS SAFETY INC
ATTN PRESIDENT OR GENERAL COUNSEL
1315 BURTON AV
SALINAS CA 93901

E-Z SHIPPER RACKS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 31001-1221
PASADENA CA 91110-1221

E-Z SHIPPER RACKS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 31001-1221
PASADENA CA 91110-1221

EZEQUIEL MONDRAGON
224-1/2 HOLLY ST
BURLINGTON WA 98233

F & L LUMBER INC
ATTN PRESIDENT OR GENERAL COUNSEL
9450 SW COMMERCE CIR
STE 105
WILSONVILLE OR 97070

F. JANE LARSEN
17599 SE ROSE
MILWAUKIE OR 97267

FACUNDO NERI
418 E PARK ST
ONTARIO CA 91762

FAITH CONWAY
3100 OLD HWY 99 S
MOUNT VERNON WA 98273

FARM EMPLOYERS LABOR SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
2300 RIVER PLAZA DR
SACRAMENTO CA 95833-3293

FARM PUMP & IRRIGATION CO,INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1477
SHAFTER CA 93263

FASTENAL
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 978
WINONA MN 55987

FASTENAL COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1286
WINONA MN 55987-1286

FAUSTINO FRANCO VAZQUEZ
627 N VIRGINIA
ONTARIO CA 91764

FAUSTINO VENACIO CORTEZ
508 9TH ST, APT 1B
WASCO CA 93280

FAUSTO SANTIAGO MARTINEZ
20337 SANCHEZ LANE
BURLINGTON WA 98233

FAUSTO SEPULVEDA
521 N GROVE AVE
ONTARIO CA 91764

FAVIOLA SANCHEZ
1898 W SIERRA
EARLIMART CA 93219

FEDERAL EXPRESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7221
PASADENA CA 91109-7321

FEDERAL EXPRESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7221
PASADENA CA 91109-7321

FEDERAL EXPRESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7221
PASADENA CA 91109-7321

FEDEX FREIGHT EAST
ATTN PRESIDENT OR GENERAL COUNSEL
4103 COLLECTION CENTER DR
CHICAGO IL 60693

FEDEX FREIGHT WEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 21415
PASADENA CA 91185-1415

FELICIANO PINA
1004 9TH PL
WASCO CA 93280

FELICIANO VERNADO
1560 N 11TH AVE APT C
ONTARIO CA 91764

FELIMON MALTO CAMPA
1022 6TH ST
WASCO CA 93280

FELIPE ALCOCER MURILLO
1232 E ST
WASCO CA 93280

FELIPE CADENGO CABRERA
PO BOX 21
WASCO CA 93280

FELIPE CAZARES AMARAL
513 D ST
WASCO CA 93280

FELIPE CRUZ MORENO
1232 E FLORA ST
ONTARIO CA 91764

FELIPE DE JESUS LOPEZ
1071 SE KANE
GRESHAM OR 97080

FELIPE ESPINOZA
603 PACIFIC AVE APT F
SHAFTER CA 93263

FELIPE GAYTAN
4725 W POWELL
GRESHAM OR 97030

FELIPE MARTINEZ
20340 SANCHEZ LANE
APT #117
BURLINGTON WA 98233

FELIPE MORALES
N 26TH ST, #334
MOUNT VERNON WA 98273

FELIPE MUNOZ
2325 KULSHAN VIEW DR
APT #1
MOUNT VERNON WA 98273

FELIPE PAYAN CRUZ
1505 E FIR ST
MOUNT VERNON WA 98273

FELIPE PINA LOPEZ
310 A ST
DELANO CA 93215

FELIPE R. CORTEZ
778 MOSCOTO
MCFARLAND CA 93250

FELIPE S GOMEZ
4654 BANDERA ST
MONTCLAIR CA 91763

FELIX CAMPUZANO
403 E PHILLIPS ST
ONTARIO CA 91761

FELIX CONTRERAS
1439 EL  DORADO AVE
ONTARIO CA 91764

FELIX E VALAZQUEZ
1351 GROVE AVE APT A
ONTARIO CA 91764

FELIX HERNANDEZ CRUZ
1004 9TH PL
WASCO CA 93280

FELIX RODRIGUEZ
209 SE 198TH AVE
PORTLAND OR 97233

FELIX TAPIA CAMERO
1029 S 30TH
MOUNT VERNON WA 98273

FELKER, SANDER & ASSOC P.C.
4045 NW 64TH
OKLAHOMA CITY OK 73116

FERMIN CORTEZ
641 E PARK
ONTARIO CA 91761

FERMIN RAMIREZ
102 HIGH ST SPC 20
DELANO CA 93215

FERMIN SANDOVAL RIVERA
1039 15TH ST #B
WASCO CA 93280

FERNANDO BAUTISTA
620 PALM
ONTARIO CA 91762

FERNANDO CARRASCO-FLORES
311 N SPRUCE ST
BURLINGTON WA 98233

FERNANDO CHAVEZ-VASQUEZ
7916 N FESSENDEN DY
PORTLAND OR 97203

FERNANDO CORREA-FULGENCIO
820 SE 190TH AVE
PORTLAND OR 97233

FERNANDO DIAZ
688 1/2 FRESNO AVE
SHAFTER CA 93263

FERNANDO GARCIA LOPEZ
801 ALMOND CT APT 4B
WASCO CA 93280

FERNANDO GARCIA REYES
801 ALMONT CT
WASCO CA 93280

FERNANDO GARCIA V
407 CURTIS AVE
SHAFTER CA 93263

FERNANDO GUDINO MUNOZ
808 CONTESSO AVE
DELANO CA 93215

FERNANDO LOPEZ
266 E ASH
SHAFTER CA 93263

FERNANDO MATA-ROCHA
15855 E BURNSIDE
PORTLAND OR 97233

FERNANDO MERINO
1617 N 26TH ST #337
MOUNT VERNON WA 98273

FERNANDO MINERO
15510 SE 287TH
BORING OR 97009

FERNANDO MORALES HERRERA
752 WESTPOINT
BURLINGTON WA 98233

FERNANDO R FERNANDEZ
1831 MAIN ST
DELANO CA 93215

FERNANDO RODRIGUEZ
800 H ST APT 4A
WASCO CA 93280

FERNANDO RUIZ-DUENAZ
1201 NE 8TH ST
GRESHAM OR 97030

FERNANDO RUIZ-RUIZ
657 GRIFFITH #A
WASCO CA 93280

FERNANDO SALGADO
1934 S MONTEREY
ONTARIO CA 91761

FERNANDO SANTIAGO-MARTINEZ
1810 5TH ST
WASCO CA 93280

FERRELLGAS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 173940
DENVER CO 80217-3940

FIDEL AGUAYO
520 PHILLIPS AVE
ONTARIO CA 91762

FIDEL GODOY NUNEZ
1400 N 30TH
TRLR 77
MOUNT VERNON WA 98273

FIDEL GONZALEZ PEREZ
220 COLVARD ST APT C
SHAFTER CA 93263

FIDEL IBARRA
750 H ST APT 16 B
WASCO CA 93280

FIDENCIO RODRIGUEZ HERNANDEZ
303 STANFORD DR
APT 106
MOUNT VERNON WA 98273

FIDENCIO TORRES FLORES
2107 URBAN AVE
APT K23
MOUNT VERNON WA 98273

FILEMON ESPINOZA
1056 ALAMEN
SHAFTER CA 93263

FILOMENA CASTELLANOS
630 STREETER PL
MOUNT VERNON WA 98273

FINANCIAL AGENT FEDERAL TAX
DEPOSIT PROCESSING
PO BOX 970030
ST. LOUIS MO 63197

FIREMAN'S FUND INSURANCE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7166
PASADENA CA 91109

FIRST RESOLUTION SERVICES
ATTN PRESIDENT OR GENERAL COUNSEL
1901 AVE OF THE STARS
LOS ANGELES CA 90067

FISHER'S SUPPLY INC
ATTN PRESIDENT OR GENERAL COUNSEL
659 SW 1ST AVE
CANBY OR 97013

FITZ MAURICE FERTILIZER
ATTN PRESIDENT OR GENERAL COUNSEL
4195 SALEM INDUSTRIAL DR
SALEM OR 97301

FIVE STAR CONVENTION DECOR
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 250
HAMPSTEAD MD 21074

FLOR ROQUE CASTILLO
1700 N 40TH PL #20
MOUNT VERNON WA 98274

FLORENCIO ROSAS
918 COLLINS WAY
WASCO CA 93280

FLORENTINA BAUTISTA LOPEZ
20340 SANCHEZ LANE
APT J-136
BURLINGTON WA 98233

FLORENTINA SANCHEZ
20340 SANCHEZ LP
APT H130
BURLINGTON WA 98233

FLORENTINO CARRASCO
311 N SPRUCE ST
BURLINGTON WA 98233

FLORENTINO JIMENEZ
657 GRIFFITH
WASCO CA 93280

FLORO HERRERA AVILA
1400 N 30TH ST
TRLR 108
MOUNT VERNON WA 98273

FLOYD'S GENERAL STORES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2940
BAKERSFIELD CA 93303

FOOD SVC INSURANCE MGRS
ATTN PRESIDENT OR GENERAL COUNSEL
3260 PENRYN RD
STE 200
LOOMIS CA 95650

FORTUNATO DE JESUS
1251 NE HOGAN
GRESHAM OR 97030

FRAN SHARP
5 LAPSLEY DRIVE
DUPONT WA 98327

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0501

FRANCISCA AVILA CASTRO
1601 N LAVENTURE
#5
MOUNT VERNON WA 98273

FRANCISCA MIRANDA
2520 PAULA ST
BAKERSFIELD CA 93307

FRANCISCA ROJAS DE HERRERA
1400 N 30TH ST #108
MOUNT VERNON WA 98273

FRANCISCO ARMENTA LEON
801 ALMOND COURT APT 7-D
WASCO CA 93280

FRANCISCO AVALOS-DOMINGUEZ
328 SE MAPLE CIR
GRESHAM OR 97080

FRANCISCO BLAS HERNANDEZ
116 HERITAGE PL
APT 100
BURLINGTON WA 98233

FRANCISCO CAMARILLO
265 CARLOINE LANE
SHAFTER CA 93263

FRANCISCO CRUZ
1121 LOMITA DR
BAKERSFIELD CA 93307

FRANCISCO DIAZ
657 GRIFFITH AVE APT A
WASCO CA 93280

FRANCISCO DIAZ GARCIA
411 E NOCTA APT A
ONTARIO CA 91764

FRANCISCO E ESPINOZA
216 1/2 E NEVADA ST
ONTARIO CA 91761

FRANCISCO F. LOPEZ
100 4TH ST APT 15
WASCO CA 93280

FRANCISCO FUENTES A
625 DE ANZA ST
ONTARIO CA 91761

FRANCISCO GUIVAS
1141 IRIS ST
WASCO CA 93280

FRANCISCO J O REYES
834 S PARTON
SANTA ANA CA 92701

FRANCISCO J. ELISARRAS
1241 F ST
WASCO CA 93280

FRANCISCO JAVIER COTA
700 SHAFTER AVE SP 117
SHAFTER CA 93263

FRANCISCO JAVIER NEVAREZ
173 MARSHALL ST
MCFARLAND CA 93250

FRANCISCO JAVIER TORRES
2805 TERRACE WAY
BAKERSFIELD CA 93304

FRANCISCO L SANCHEZ
15200 SE 312
BORING OR 97009

FRANCISCO LOPEZ BARRERA
1201 FAIRHAVEN AVE #1
BURLINGTON WA 98233

FRANCISCO LOPEZ-GAYTAN
166 NE 162ND AVE
PORTLAND OR 97230

FRANCISCO MARTINEZ
100 RODRIGUEZ APT A
SHAFTER CA 93263

FRANCISCO NUNEZ LORZO
1141 PECAN ST
WASCO CA 93280

FRANCISCO O. AYALA
8530 COMET ST
RANCHO CUCAMONGA CA 91730

FRANCISCO OCAMPO M
750 H ST APT 9C
WASCO CA 93280

FRANCISCO ORTEGA ACEVEDO
11037 STERLING RD
SEDRO WOOLLEY WA 98284

FRANCISCO ORTIZ-CERVANTES
28388 SE EAGLE CREEK
ESTACADA OR 97023

FRANCISCO PADILLA
1627 SYCAMORE DR
WASCO CA 93280

FRANCISCO PEREZ
18483 SHAFTER AVE
SHAFTER CA 93263

FRANCISCO RETAMOZA
1009 HAZELNUT ST
WASCO CA 93280

FRANCISCO ROBLES-ESCOBAR
1922 4TH ST
WASCO CA 93280

FRANCISCO RODRIGUEZ P
18155 NE COUCH
PORTLAND OR 97230

FRANCISCO ROSALES
1124 G ST APT 11
ONTARIO CA 91764

FRANCISCO ROSAS OJEDA
764 D ST
WASCO CA 93280

FRANCISCO SILVA-PANIAGUA
2038 SE WILLIAMS
GRESHAM OR 97080

FRANCISCO TREVINO
2300 CEDAR COURT
MOUNT VERNON WA 98273

FRANCISCO URBINA
821 STEPHEN CT
WASCO CA 93280

FRANCISCO ZACARIAS
18021 SE MILL CT
PORTLAND OR 97233

FRANCISCO ZAPATA
704-A N 1ST ST
MOUNT VERNON WA 98273

FRANCISO M. RAMIREZ
846 D ST
WASCO CA 93280

FRANCOTYP-POSTALIA, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
DEPT. 4272
CAROL STREAM IL 60122-4272

FRANK ARREOLA
901 LEWIS CT
WASCO CA 93280

FRANK BOENDERMAKER
4-A WEBB AVE
OCEAN GROVE NJ 07756

FRANK BOENDERMAKER
4A WEBB AVE
OCEAN GROVE NJ 07756

FRANK J LACHENDRO
16636 S WACHTMAN RD
OREGON CITY OR 97045

FRANK STRICKLAND
1530 TOLUCA DR
SAN BERNARDINO CA 92404

FRANKLIN G. WINCHESTER
CYPRESS MOBILE HOME PARK
CYPRESS CA

FRED ARJONA
1825 FIFTH PL
DELANO CA 93215

FREDERICK M QUAYLE
PO BOX 806
BORING OR 97009

FREDERICK NIELSEN
1908 CEDAR SPRINGS
ANACORTES WA 98221

FREDI R ALVARADO OCAMPO
750 H ST APT 36-A
WASCO CA 93280

FREDY E RIVERA FLORES
1618 1/2 F ST
WASCO CA 93280

FREEMAN
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 650036
DALLAS TX 75265-0036

FRESNO OXYGEN
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1666
FRESNO CA 93717-1666

FRESNO RACK & SHELVING INC
ATTN PRESIDENT OR GENERAL COUNSEL
4736 N BENDEL AVE
FRESNO CA 93722

FROYLAN ROMAN GONZALEZ
23273 PIONEER HWY
MOUNT VERNON WA 98273

FTF FAMILY LLC
C/O MARTIN T HART
2401 E SECOND AVE
STE 250
DENVER CO 80206

FTI CONSULTING
ATTN: SANDEEP GUPTA, COO
227 W MONROE ST
CHICAGO IL 60606

G & S CEDAR WORKS
ATTN PRESIDENT OR GENERAL COUNSEL
340 CREST
#44
SUBLIMITY OR 97385

G K LEWIS AVIATION
ATTN PRESIDENT OR GENERAL COUNSEL
311-A AVIATION ST
SHAFTER CA 93263

G. FALCK FIRE PROTECTION INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 206
MANTOLOKING NJ 08738

GA TAXPAYER SERVICES DIVISION
PO BOX 49432
ATLANTA GA 30359-1432

GA TAXPAYER SERVICES DIVISION
PO BOX 49432
ATLANTA GA 30359-1432

GABINO ARRIBENO ORTEGA
1400 N 30TH ST, #70
MOUNT VERNON WA 98273

GABINO CHAVEZ
222 B E MARENGO
SHAFTER CA 93263

GABRIEL A PEREZ
1511 MONTEREY
ONTARIO CA 91761

GABRIEL BOLANOS-GARCIA
316 SE 192ND AVE
PORTLAND OR 97233

GABRIEL C. FLORES
436 N PARKSIDE
ONTARIO CA 91764

GABRIEL CERVANTES
PO BOX 11094
EARLIMART CA 93219

GABRIEL CHAVEZ
308 SE 205TH PL
GRESHAM OR 97030

GABRIEL GARCIA ROMERO
13524 CORDARY AVE APT 20
HAWTHORNE CA 90250

GABRIEL GOMEZ
419 VIA DE MORENO ST
DELANO CA 93215

GABRIEL GONZALEZ HERNANDEZ
215 STANFORD DR
APT O-109
MOUNT VERNON WA 98273

GABRIEL MUNOZ NIEVES
750 H ST APT 16A
WASCO CA 93280

GABRIEL PADILLA JR.
447 SHERWOOD
MCFARLAND CA 93250

GABRIEL PELAEZ GONZALEZ
2317 E CARPENTER ST
MOUNT VERNON WA 98273

GABRIEL PENA
601 CALIFORNIA AVE
MCFARLAND CA 93250

GABRIEL RODRIGUEZ MIRAMONTES
22827 PIONEER HWY
MOUNT VERNON WA 98273

GABRIELA LEON RODRIGUEZ
1133 APT 5
WASCO CA 93280

GABRIELA MONDRAGON
224-1/2 HOLLY ST
BURLINGTON WA 98233

GABRIELA VILLALOBOS-ZAVALA
15241 SE TICKLE CRK
BORING OR 97009

GAIATECH INC
ATTN PRESIDENT OR GENERAL COUNSEL
200 N LASALLE ST
STE 2600
CHICAGO IL 60601

GAIL F MERIWETHER
39650 SE TRUBEL RD
SANDY OR 97055

GAIL SCHOMMER
6678 ALTAWOODS WAY
ALTA LOMA CA 91701

GAJUMARU ISOBE
11030 EVERGREEN WAY
APT B305
EVERETT WA 98204

GAMALIEL ALVARADO OCAMPO
515 6TH ST
WASCO CA 93280

GARCIELA MARTINEZ-BARAJAS
2301 CONTINENTAL PL
#201
MOUNT VERNON WA 98273

GARDEN (NJ) QRS 14-32, INC
C/O W.P. CAREY & CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
50 ROCKEFELLER PLAZA, 2ND FL
NEW YORK NY 10020

GARDEN (NJ) QRS 14-32, INC
C/O W.P. CAREY & CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
50 ROCKEFELLER PLAZA, 2ND FL
NEW YORK NY 10020

GARDEN (NJ) QRS 14-32, INC
C/O W.P. CAREY & CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
50 ROCKEFELLER PLAZA, 2ND FL
NEW YORK NY 10020

GARDEN (NJ) QRS 14-32, INC
C/O W.P. CAREY & CO.
ATTN: NICOLAS H. ISHAM
50 ROCKEFELLER PLAZA, 2ND FL
NEW YORK NY 10020

GARDEN ROSE COUNCIL
ATTN PRESIDENT OR GENERAL COUNSEL
10000 STOCKDALE HWY
BAKERSFIELD CA 93311

GARDEN WORKS
ATTN PRESIDENT OR GENERAL COUNSEL
13215 SE 30TH ST
BELLEVUE WA 98005

GARDEN WRITERS ASSOCIATION
ATTN PRESIDENT OR GENERAL COUNSEL
10210 LEATHERLEAF CT
MANASSAS VA 20111

GARETH R. FRYER
1. THE NURSERIES
MANCHESTER RD
KNUTSFORD
CHESHIRE WA16 OSX ENGLAND

GARY E BRIGGS
4404 HENDERSON BLVD
OLYMPIA WA 98501

GARY HARTNETT
4500 KIOWA DR
MOUNT VERNON WA 98273

GARY'S MUFFLERS & CUSTOM FAB.
ATTN PRESIDENT OR GENERAL COUNSEL
12401 SE 282ND AV
BORING OR 97009

GASPAR FARFAN
4901 SE 100TH AVE
PORTLAND OR 97266

GATEWAY ACCEPTANCE
ATTN: LEGAL DEPARTMENT
PO BOX 4053
CONCORD CA 94524

GATEWAY ACCEPTANCE CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4053
CONCORD CA 94524

GAURENCIO ALVARADO
1000 HAZELNUT ST
WASCO CA 93280

GAYLE JOHNSON
15741 MCLEAN RD
MOUNT VERNON WA 98273

GAYLE KING JR
3672 WASHINGTON
BOW WA 98232

GEBELLE NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
826 RIVER RD
HURON OH 44839

GELACIO CRUZ-ROSALES
15500-B SE 287TH
BORING OR 97009

GELACIO VELASCO MENDOZA
163 STONE AVE
SHAFTER CA 93263

GENARO OCAMPO
1520 6TH ST
WASCO CA 93280

GENARO PEREZ
665 GRIFFITH ST
WASCO CA 93280

GENARO RIVERA OCAMPO
1520 6TH ST
WASCO CA 93280

GENE SASSE
5288 RANCH GATE RD
ALTA LOMA CA 91701

GEN-X TRANSPORTATION INC
ATTN PRESIDENT OR GENERAL COUNSEL
13061 ROSEDALE HWY
BAKERSFIELD CA 93314

GEO. S BUSH & CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 8829
PORTLAND OR 97208-8829

GEORGE FERN COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
2310 OLD STEELE CREEK RD
CHARLOTTE NC 28208

GEORGE FERN COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
751 WYOMING ST
KANSAS CITY MO 64101

GEORGIA ANDREWS
24982 TILLICUM
WELCHES OR 97067

GEORGIA DEPT OF LABOR
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 740234
ATLANTA GA 30374-0234

GEORGINA CHAVEZ
615 S LEXINGTON ST SP 35
DELANO CA 93215

GERARDO A MONDRAGON
1216 S EUCLID
ONTARIO CA 91762

GERARDO AMOROSO
43 MC LAUGHLIN DR
MARLBORO NY 12542

GERARDO CONTRERAS GUZMAN
317 STANFORD DR
APT S-111
MOUNT VERNON WA 98273

GERARDO DE JESUS AMESCUA-M
19045 SE YAMHILL ST
PORTLAND OR 97233

GERARDO FLORES-A
2432 JOELLEN CT
WASCO CA 93280

GERARDO MOLINA
1201 PISTACHIO ST
WASCO CA 93280

GERARDO OROZCO CECENA
2319 CONTINENTAL PL #C-102
MOUNT VERNON WA 98273

GERARDO PADILLA GOMEZ
FRESNO AVE APT 19
SHAFTER CA 93263

GERARDO QUINTANA
720 MAPLE
WASCO CA 93280

GERARDO REYNEL SALINAS
1140 6TH ST APT B
ONTARIO CA 91764

GERARDO RODRIGUEZ
325 LIBERTY LANE
DELANO CA 93215

GERARDO RODRIGUEZ BARRERA
501 MOUNTAIN VIEW DR
MOUNT VERNON WA 98273

GERARDO ROSARIO-MOYA
16405 E BURNSIDE
PORTLAND OR 97233

GERARDO SANTIAGO LOPEZ
220 STANFORD DR
APT M104
MOUNT VERNON WA 98273

GERARDO V. PADILLA
1000 HAZULNUT ST
WASCO CA 93280

GERARDO VALENZUELA
700 S SHAFTER
SHAFTER CA 93263

GERMAN HERNANDEZ
1531 PRIMROSE CT
WASCO CA 93280

GERMAN LOPEZ
PO BOX 673
WASCO CA 93280

GERMAN REYES
5316 MARCYS ST
BAKERSFIELD CA 93304

GERONIMO GOMEZ
1900 CAMPUS AVE
ONTARIO CA 91761

GIBBS IDEALEASE
ATTN PRESIDENT OR GENERAL COUNSEL
LA DEPT 22797
PASADENA CA 91185-2797

GIBBS IDEALEASE
ATTN: PRESIDENT OR GENERAL COUNSEL
LA DEPT 22797
PASADENA CA 91185-2797

GIBBS INTERNATIONAL INC
ATTN PRESIDENT OR GENERAL COUNSEL
LA DEPT 22797
PASADENA CA 91185-2797

GIBBS TRUCK CENTERS
ATTN PRESIDENT OR GENERAL COUNSEL
LA DEPT 22797
PASADENA CA 91185-2797

GIE MEDIA INC
ATTN PRESIDENT OR GENERAL COUNSEL
4020 KINROSS LAKES PKWY
RICHFILED OH 44286

GILBERTA MANZANO
791 NORTHVIEW DR
BURLINGTON WA 98233

GILBERTO AVALOS-GARCIA
859 SW 257TH AVE
TROUTDALE OR 97060

GILBERTO BARRERA G.
1023 OWENS ST
BAKERSFIELD CA 93305

GILBERTO CALDERON-G
3620 NE 8TH ST
GRESHAM OR 97030

GILBERTO CHAPARRO ESCOBAR
1922 4TH ST
WASCO CA 93280

GILBERTO MARTINEZ
400 E 4TH ST
BAKERFILED CA 93307

GILBERTO MEDRANO AMBRIZ
1400 N 30TH ST
SPACE 24
MOUNT VERNON WA 98273

GILBERTO SILVA MAYORGA
1400 N 30TH
TRLR 77
MOUNT VERNON WA 98273

GILBERTO SOLTERO
808 "H" ST APT 4A
WASCO CA 93280

GILDARDO LEON
1600 4TH ST
ONTARIO CA 91782

GILDARDO RODRIQUEZ-PEREZ
1234 SE KILLY ST
PORTLAND OR 97236

GINA FALCETTI-ARNOLD
20724 ECHO HILL RD
SEDRO WOOLLEY WA 98284

GK MACHINE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 427
DONALD OR 97020

GLENDALE FARMS INC
ATTN PRESIDENT OR GENERAL COUNSEL
32801 SE LUSTED RD
GRESHAM OR 97080

GLOBAL EXPERIENCE SPECIALISTS
ATTN PRESIDENT OR GENERAL COUNSEL
7050 LINDELL RD
LAS VEGAS NV 89118-4702

GLOBAL INDUSTRIAL EQUIP
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 905713
CHARLOTTE NC 28290

GLOBAL TRANSPORTATION
ATTN PRESIDENT OR GENERAL COUNSEL
1930 SISTH AVE S
#200
SEATTLE WA 93134

GLORIA CAMACHO
1411 N 26TH ST #240
MOUNT VERNON WA 98274

GLORIA MARTINEZ
15612 BEST RD
MOUNT VERNON WA 98273

GLORIA MORA
1946 5TH ST
WASCO CA 93280

GLORIA SANCHEZ
916 CHERRY ST
WENATCHI WA 98801

GLORIA SANCHEZ TAMAYO
523 MOBILE
MOUNT VERNON WA 98273

GLORIA TORRES
1015 W CASCADE ST
MOUNT VERNON WA 98273

GOLDEN VALLEY AG. INC
ATTN PRESIDENT OR GENERAL COUNSEL
5143 BLUE GUM AVE
MODESTO CA 95358

GOLDEN VALLEY ORCHARD
ATTN PRESIDENT OR GENERAL COUNSEL
9309 ENOS LN.
BAKERSFIELD CA 93314

GONZALO CARRANZA-CHAVEZ
780 NW MAWRCREST
GRESHAM OR 97030

GONZALO GONZALEZ HERNANDEZ
30364 RICHLAND AVE
SHAFTER CA 93263

GONZALO LOPEZ
483 BROOK PL
SEDRO WOOLLEY WA 98284

GONZALO M. MARTINEZ
1611 9TH AVE
DELANO CA 93215

GONZALO TOVAR DOMINGUEZ
1616 N 26TH ST #106
MOUNT VERNON WA 98273

GORGE LOPEZ
225 E ORANGE AVE
SHAFTER CA 93263

GRACIELA TRINIDAD SANTIAGO
20340 SANCHEZ LANE
APT E-117
BURLINGTON WA 98273

GRACIELA VILLAVICENCIO CORTES
18424 W HICKOX RD
MOUNT VERNON WA 98273

GRANDVIEW ENTERPRISES INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 17335
PORTLAND OR 97217-0335

GRAPHICS WEST
ATTN PRESIDENT OR GENERAL COUNSEL
18230 SE SAN RAFAEL
PORTLAND OR 97230

GREENHEART FARMS INC
ATTN PRESIDENT OR GENERAL COUNSEL
902 ZENON WAY
ARROYO GRANDE CA 93420

GREENHEART FARMS INC.
ATTN: GARY GROPETTI
902 ZENON WAY
PO BOX 1510
ARROYO GRANDE CA 93421-1510

GREENHEART FARMS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
902 ZENON WAY
PO BOX 1510
ARROYO GRANDE CA 93421-1510

GREENSBORO COLISEUM COMPLEX
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5447
GREENSBORO NC 27435-5447

GREENWAY TRANSPORTATION SVC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 13510
SCOTTSDALE AZ 85267

GREG PILCHER
15200 SE 287TH
BORING OR 97009

GREGORIO CALIXTRO
820 SE 190TH
PORTLAND OR 97233

GREGORIO CRUZ
701 SAPP RD
APT F-103
SEDRO WOOLLEY WA 98284

GREGORIO ORTEGA HERNANDEZ
4825 MORRO DR
BAKERSFIELD CA 93307

GREGORY E PILCHER
15200 SE 287TH
BORING OR 97009

GREGORY PILCHER
15200 SE 287TH
BORING OR 97009

GREGORY PILCHER
15200 SE 287TH
BORING OR 97009

GRESHAM JANITORIAL SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
955 NE CLEVELAND
GRESHAM OR 97030

GRICELDA CHAVEZ GOMEZ
20340 SANCHEZ LANE
APT C-110
BURLINGTON WA 98233

GRICELDA VILLEGAS
122 N 4TH ST
APT 2
MOUNT VERNON WA 98273

GRISELDA BOTELLO
2905 ARBOR ST
MOUNT VERNON WA 98273

GRISELDA PEREZ
1700 N 40TH PL #4
MOUNT VERNON WA 98273

GROWER'S NURSERY SUPPLY INC
ATTN PRESIDENT OR GENERAL COUNSEL
3695 CLAUSEN ACRES LN NE
SALEM OR 97303

GROWTECH INC
ATTN PRESIDENT OR GENERAL COUNSEL
34 CONGRESS CIR. W
ROSELLE IL 60172-3911

GS1 US INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 71-3034
COLUMBUS OH 43271-3034

GSI WATER SOLUTIONS INC
ATTN PRESIDENT OR GENERAL COUNSEL
55 SW YAMHILL ST
STE 400
PORTLAND OR 97204

GUADALUPE BORQUEZ PENUELAS
341 SAQUARO ST
WASCO CA 93280

GUADALUPE CORONEL
1909 2ND ST
WASCO CA 93280

GUADALUPE CORTEZ BURGOS
PO BOX 321
WASCO CA 93280

GUADALUPE D AVALOS
481 SE 169TH AVE
PORTLAND OR 97233

GUADALUPE D TINAJERO
2341 FLOWER ST
WASCO CA 93280

GUADALUPE GOMEZ
1025 ADAMS ST
WASCO CA 93280

GUADALUPE IBARRA
1303 20TH AVE
DELANO CA 93215

GUADALUPE LOPEZ
8452 SOUTHGATE ST APT A
SOUTHGATE CA 90280

GUADALUPE MALDONADO RAMIREZ
565 TOWNSHIP ST
APT B-101
SEDRO WOOLLEY WA 98284

GUADALUPE MORALES REYNOSO
325 21ST ST, #7
MOUNT VERNON WA 98273

GUADALUPE RAMIREZ GARCIA
1096 N DRIFTWOOD AVE
RIALTO CA 92376

GUADALUPE RAMIREZ NIETO
PO BOX 489, 333 "D" ST
WASCO CA 93280

GUADALUPE SOLANO
2407 JILLIAN CT
MOUNT VERNON WA 98274

GUADALUPE Z AREVALO
1096 N DRIFTWOOD AVE
RIALTO CA 92376

GUALBERTO M. QUEVEDO
14718 MERRILL ST
FONTANA CA 92334

GUILEBALDO CASTELLANOS
307 STANFORD DR
APT R110
MOUNT VERNON WA 98273

GUILLERMINA HERNANDEZ
1066 POSO DR
WASCO CA 93280

GUILLERMO BARBOSA
12285 JUMPER AVE
WASCO CA 93280

GUILLERMO BARRIGA SANTACRUZ
1617 N 26TH ST #333
MOUNT VERNON WA 98273

GUILLERMO BAUTISTA
344 E EUCLID AVE
SHAFTER CA 93263

GUILLERMO HEREDIA-SAUCEDO
2710 NE DIVISION
GRESHAM OR 97030

GUILLERMO M OCHOA
1887 BROADWAY
WASCO CA 93280

GUILLERMO MARTIN
1821 18TH AVE
DELANO CA 93215

GUILLERMO OCHOA
1241 "F" ST
WASCO CA 93280

GUILLERMO OCHOA
1241 "F" ST
WASCO CA 93280

GUILLERMO RAMIRES
324 27TH ST
MOUNT VERNON WA 98274

GUILLERMO SALAZAR-D
19401 E BURNSIDE
PORTLAND OR 97233

GUILLERMO ZAMBRANO
431 EUCLID
ONTARIO CA 91762

GULLEY GREENHOUSE
ATTN PRESIDENT OR GENERAL COUNSEL
6029 S SHEILDS
FORT COLLINS CO 80526

GUMARO MENDOZA
PO BOX 292
WASCO CA 93280

GUMARO MENDOZA
PO BOX 292
WASCO CA 93280

GUMARO MENDOZA
750 H ST
#24B
WASCO CA 93280

GUSTAVO AVILA ZAMORANO
309 UNION ST #7
MOUNT VERNON WA 98273

GUSTAVO C LIMON MEDINA
1706 D ST
WASCO CA 93280

GUSTAVO ESPARZA
1429 N GROVE AVE APT 112
ONTARIO CA 91764

GUSTAVO RAMIREZ
3721 1/2 JEWETT AVE
BAKERSFIELD CA 93301

GUSTAVO SANCHEZ
PO BOX 738
PIXLEY CA 93256

GUTBERTO SANCHEZ-HERNANDEZ
18707 NE GLISAN ST
PORTLAND OR 97230

GUZMARO PADILLA
2531 FLOWER ST
WASCO CA 93280

H & H AUTOMOTIVE
ATTN PRESIDENT OR GENERAL COUNSEL
2001 HWY 46
WASCO CA 93280

H D FOWLER
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 160
BELLEVUE WA 98009-0160

H&E EQUIPMENT SERVICES INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 849850
DALLAS TX 75284-9850

HAHN INTERNATIONAL
ATTN PRESIDENT OR GENERAL COUNSEL
10926 S LA CIENEGA BLVD
INGLEWOOD CA 90304

HAILEY SCHUTTE
622 HAMLIN PL
BURLINGTON WA 98233

HALL TOOL CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
1724 SE GRAND AVE
PORTLAND OR 97214-3581

HALTON CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3377
PORTLAND OR 97208

HANS LANGEVELD
HASSAN STRAAT 100
2161 RW LISSE NETHERLANDS

HARBOR FREIGHT TOOLS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6010
CAMARILLO CA 93012

HARKNESS
ATTN: ROBERT HARKNESS
HITCHIN HERTS, SG4 0JT ENGLAND

HARKNESS & CO LTD
ATTN: PRESIDENT OR GENERAL COUNSEL
CAMBRIDGE RD
HITCHIN
HERTSFORDSHIRE SG4 0JT UNITED KINGDON

HARLAN MAYER II
520 15TH ST NE
E WENATCHEE WA 98802-4209

HARRIS BANK, NA
ATTN: JAMIE HOSLER
PO BOX 755
CHICAGO IL 60690

HARRIS NA
ATTN LANA POWERS
115 S LASALLE ST
12TH FL W
CHICAGO IL 60603

HARRY PAVILACK & ASSOCIATES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2740 603 N KINGS HWY
MYRTLE BEACH SC 29578-2740

HATCHETT CREEK FARMS
ATTN PRESIDENT OR GENERAL COUNSEL
11713 NE STATE RD
#26
GAINSVILLE FL 32641-2733

HCD
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1979
SACRAMENTO CA 95812-1979

HECTOR ALVAREZ OROZCO
964 E ST
WASCO CA 93280

HECTOR ARCEO
1645 5TH AVE
DELANO CA 93215

HECTOR CRUZ
455 E ASH AVE APT #17C
SHAFTER CA 93263

HECTOR DE JESUS GARCIA
1071 SE KANE DR
GRESHAM OR 97080

HECTOR H MANRIQUEZ-MARTINEZ
2700 W POWELL BLVD
GRESHAM OR 97030

HECTOR MARTINEZ LOPEZ
450 NORRIS ST
APT 101
BURLINGTON WA 98233

HECTOR OCAMPO
935 PECAN ST
WASCO CA 93280

HECTOR OCAMPO RIVERA
935 PECAN ST
WASCO CA 93280

HECTOR ORTIZ
635 E HOLT BLVD
ONTARIO CA 91761

HECTOR QUEVEDO
608 CENTRAL
SHAFTER CA 93263

HECTOR SANTANA
220 SE VISTA
GRESHAM OR 97080

HEIRLOOM ROSES INC
ATTN PRESIDENT OR GENERAL COUNSEL
24062 RIVERSIDE DR NE
SAINT PAUL OR 97137

HELLY HANSEN PRO (U.S.) INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 934629
ATLANTA GA 31193-4629

HEMILIO AGUILAR-ANDRADE
19550 E BURNSIDE
PORTLAND OR 97233

HENDERSON TURF & WEAR INC
ATTN PRESIDENT OR GENERAL COUNSEL
5120 SE JOHNSON CRK BLVD
MILWAUKIE OR 97222

HENK LANGEVELD
WEENASTEYN STRAAT #225
218GW HILEGORN NETHERLANDS

HERBERT MILBOURN
22270 BULSON RD
MOUNT VERNON WA 98274

HERIBERTO ROMERO
521 N GROVE
ONTARIO CA 91764

HERIBERTO VILLEGAS MARTINEZ
226 RODRIGUEZ AVE
SHAFTER CA 93263

HERIBERTO ZARRAGA
30708 MARTINEZ
SHAFTER CA 93263

HERITAGE SEEDLINGS INC
ATTN PRESIDENT OR GENERAL COUNSEL
4194 71ST AV SE
SALEM OR 97301

HERMAN CABRERA
1309 13TH AVE
DELANO CA 93215

HERMINDA OLIVERA
1400 N 30TH, APT 142
MOUNT VERNON WA 98273

HERMINIA OCAMPO
1000 HAZELNUT
WASCO CA 93280

HERMINIO MANZANARES
751 BAKER ST
ONTARIO CA 91764

HERMINIO OCHOA
203 SE 162ND AVE
PORTLAND OR 97233

HERMINIO SANTOS
1411 N 26TH ST
APT 225
MOUNT VERNON WA 98273

HERNESTO AQUINO
3905 WILSON RD
BAKERSFIELD CA 93309

HERTZ EQUIPMENT RENTAL
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 650280
DALLAS TX 75265-0280

HIBRAIM ROMAN COVARRUBIAS
15386 ADELTSA CIRCLE
LACONNER WA 98257-8805

HILARIO CARDENAS
817 E RICHLAND ST
UPLAND CA 91786

HILARIO ESPINO
1214 9TH ST APT I
WASCO CA 93280

HILARIO GODOY NUNEZ
1400 N 30TH
TRLR 77
MOUNT VERNON WA 98273

HILDA LANDAVERDE
4205 AKERS RD
BAKERSFIELD CA 93313

HIP
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 29030
GREENSBORO NC 27429

HIRAM VIRGEN CHAVEZ
1170 E NOCTA ST
ONTARIO CA 91764

HOCKING CAPITAL, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
1562 CYPRESS POINT DR
MEDFORD OR 97504

HOMAR I CALDERON
1200 E POWELL BLVD
GRESHAM OR 97030

HOME DEPOT CREDIT SERVICES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6029
THE LAKES NV 88901-6029

HONKE HEATING & AIR COND.
ATTN PRESIDENT OR GENERAL COUNSEL
840 NE CLEVELAND
GRESHAM OR 97030

HOODVIEW HEATING & AIR COND.
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2068
GRESHAM OR 97030

HOODVIEW SECURITY SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 993
SANDY OR 97055

HOODVIEW SECURITY SYSTEMS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 993
SANDY OR 97055

HOOPER CUISBANE & KRELLMAN
ATTN PRESIDENT OR GENERAL COUNSEL
22 PASTURE RD
READING MA 01867

HORACIO D. CASTRO
773 POSO DR
WASCO CA 93280

HORACIO MARTIN
2239 RANDOLPH ST
DELANO CA 93215

HORTENCIA GONZALEZ
2419 CONTINENTAL PL
APT 102
MOUNT VERNON WA 98273

HORTENCIA ZARIAS
18482 S SHAFTER
SHAFTER CA 93263

HOWE & ASSOCIATES
ATTN PRESIDENT OR GENERAL COUNSEL
4385 KIMBALL BRIDGE RD
ALPHARETTA GA 30022

HUBER GUTIERREZ
803 ELM
EARLIMART CA 93219

HUBERT A HORTON
7925 N RIDGE RD
MADISON OH 44057-3026

HUGH W FERRAR
PO BOX 331
EAGLE CREEK OR 97027

HUGO LOPEZ-TREJO
15699 SE TICKLE CRK
BORING OR 97009

HUGO LUNA-VIVANCO
19550 E BURNSIDE
PORTLAND OR 97233

HUGO P LOERA
220 BRENTWOOD CT
MCFARLAND CA 93250

HUGO SALINAS
1825 E DIVISION
APT 201
MOUNT VERNON WA 98273

HUMBERTO ACEVEDO JR.
320 GOLDEN WEST AVE
SHAFTER CA 93263

HUMBERTO AGUILAR-E
30840 SE KELSO RD
BORING OR 97009

HUMBERTO ALBARDO MARTINEZ
1205 7TH ST APT 1
WASCO CA 93280

HUMBERTO ALVARADO MARTINEZ
1057 5TH PL
WASCO CA 93280

HUMBERTO FLORES LARA
1548 N 11TH AVE APT B
ONTARIO CA 91764

HUMBERTO FLORES LARA
8263 SAN BERNARDINO
RANCHO CUCAMONGA CA 91701

HUMBERTO GARZA
2329 KULSHAN VIEW
APT 304
MOUNT VERNON WA 98273

HUMBERTO TRUJILLO
2319 7TH ST
WASCO CA 93280

HUMBERTO VALENZUELA
2205 NEWPORT CT
DELANO CA 93215

HUTCHINS, WHEELER & DITTMAR
ATTN STEVEN PECK
101 FEDERAL ST
BOSTON MA 02110

IAN MCKEOWN
10604 CHAMBERLAIN DR
VIENNA WA 22182

IDAHO NSY & LANDSCAPE ASSO.
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2065
IDAHO FALLS ID 83403

IDAHO NURSERY ASSOCIATON
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2065
IDAHO FALLS ID 83403

IFA NURSERIES INC
ATTN PRESIDENT OR GENERAL COUNSEL
136 NE TERRITORIAL RD
CANBY OR 97013

IGNACIA GUTIERREZ
217 E MARENGO AVE
SHAFTER CA 93263

IGNACIA PALOMINO
PO BOX 360
WASCO CA 93280

IGNACIO CRISTO LOPEZ
1905 4TH ST
WASCO CA 93280

IGNACIO DOMINGO DIEGO
750 H ST APT 42A
WASCO CA 93280

IGNACIO IBARRA
750 H ST APT 37A
WASCO CA 93280

IGNACIO IBARRA
750 H ST
APT 37A
WASCO CA 93280

IGNACIO LOPEZ-PEREZ
16405 E BURNSIDE
PORTLAND OR 97233

IGNACIO MARTINEZ
1217 1ST ST
WASCO CA 93280

IGNACIO MORENO REYNA
1439 EL DORADO AVE
ONTARIO CA 91764

IGNACIO ROJAS
1750 POPLAR AVE APT #92
WASCO CA 93280

IGNACIO VIEYRA
321 OLIMPA
EARLIMART CA 93219

IKON FINANCIAL SERVICES
ATTN: PRESIDENT OR GENERAL COUNSEL
P O BOX 650073
DALLAS TX 75265-0073

IKON OFFICE SOLUTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 31001-0850
PASADENA CA 91110-0850

INDEPENDENT FIRE AND SAFETY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 22723
BAKERSFIELD CA 93390

INDEPENDENT WELDING SUPPLY LLC
ATTN PRESIDENT OR GENERAL COUNSEL
15648 SE 114TH AVE
STE 107
CLACKAMAS OR 97015

INES TREJO SANCHEZ
PO BOX 738
PIXLEY CA 93256

INSEARCH INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 340000
SEATTLE WA 98124-1000

INSIGHT TECHNOLOGY INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 27405
SALT LAKE CITY UT 84127-0405

INSTANT ELECTRIC SERVICE INC
ATTN PRESIDENT OR GENERAL COUNSEL
1812 COUNTRY CLUB DR
BAKERSFIELD CA 93306-3808

INSTANT STORAGE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 81687
BAKERSFIELD CA 93380-1687

INTEGRA COLOR
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 671172
DALLAS TX 75267-1172

INTEGRA COLOR
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 671172
DALLAS TX 75267-1172

INTEGRA TELCOM
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3034
PORTLAND OR 97208-3034

INTEGRA TELCOM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3034
PORTLAND OR 97208-3034

INTEGRA TELECOM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3034
PORTLAND OR 97208-3034

INTEGRA TELECOM
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 3034
PORTLAND OR 97208-3034

INTEGRA TELECOM
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3034
PORTLAND OR 97208-3034

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 21126
PHILADELPHIA PA 19114-0326

INTERNATIONAL GARDEN PRODUCTS
ATTN: JAMES H. HULBERT III
30590 SE KELSO RD
BORING OR 97009

INTERNATIONAL GARDEN PRODUCTS
ATTN: JIM HOLDING
30590 SE KELSO RD
BORING OR 97009

INTERNATIONAL HORT. TECH. LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1035
HOLLISTER CA 95024

INTERSTATE BATTERY
ATTN PRESIDENT OR GENERAL COUNSEL
3421 NE 109TH AVE
VANCOUVER WA 98682-7723

IPPS WESTERN REGION
ATTN PRESIDENT OR GENERAL COUNSEL
11168 ORION WAY
GRASS VALLEY CA 95949-9758

IRENE CASTELLANOS
PO BOX 2536
MOUNT VERNON WA 98273

IRENE ZAMORA
2216 GARDEN ST
WASCO CA 93280

IRINEO SANDOVAL
8211 OLEANDER AVE
FONTANA CA 92335

IRIS BARAHONA
944 2ND ST
WASCO CA 93280

IRMA ARROYO GONZALEZ
670 PETERSON PL
APT 114
BURLINGTON WA 98233

IRMA C RUBIO
1116 MARGALO ST
WASCO CA 93280

IRMA ESTRADA
5343 TIMBERRIDGE DR
MOUNT VERNON WA 98273

IRMA OROZCO
624 CALIFORNIA AVE
SHAFTER CA 93263

IRMA TRINIDAD SANTIAGO
20340 SANCHEZ LANE
APT E-117
BURLINGTON WA 98233

ISAAC DOROTEO-L
40809 SE HWY 26
SANDY OR 97055

ISAAC VELASCO-HERNANDEZ
18115 SE MAIN ST
PORTLAND OR 97233

ISABEL ARENAS
1211 S 6TH ST
MOUNT VERNON WA 98273

ISABEL BELTRAN
2002 30TH ST
MOUNT VERNON WA 98273

ISABEL CORONA
217 8TH ST
MCFARLAND CA 93250

ISABEL QUINTANA
2441 9TH PL
WASCO CA 93280

ISAEL CONTRERAS-LANDEROS
1227 ADAMS ST
WASCO CA 93280

ISAIAS GOMEZ
804 OAK ST
EARLIMART CA 93219

ISAIAS GUZMAN
17304 COOK RD
BOW WA 98233

ISAIAS MANUEL REYES
701 SAPP RD
APT I-103
SEDRO WOOLLEY WA 98284

ISIDRA ZEFERINO HERNANDEZ
1321 N 26TH ST #310
MOUNT VERNON WA 98273

ISIDRO CRUZ DELGADO
401 S 27TH ST
MOUNT VERNON WA 98273

ISIDRO SUAREZ
1505 E FIR ST
MOUNT VERNON WA 98273

ISMAEL BAZANTE HERNANDEZ
1729 CLEVELAND AVE
MOUNT VERNON WA 98273

ISMAEL C FLORES
1585 GRIFFITH AVE
WASCO CA 93280

ISMAEL COVARRUBIAS
1648 ALBANY ST
DELANO CA 93215

ISMAEL FLORES
1225 PISTACHIO ST
WASCO CA 93280

ISMAEL LOPEZ JAURIGI
302 GARCES HWY APT B 205
DELANO CA 93215

ISMAEL OCAMPO LANDEROS
602 9TH ST APT A
WASCO CA 93280

ISRAEL MARTINEZ
141 W ORANGE AVE
SHAFTER CA 93263

IVAN VERTIZ
1511 MONTEREY AVE
ONTARIO CA 91762

IVETTE MICHEL
465 PRINCE LANE
SHAFTER CA 93263

J CORONA
483 BROOK PL
SEDRO WOOLLEY WA 98284

J GUADALUPE BRAVO MOZQUEDA
2104 CHAPARRAL DR
DELANO CA 93215

J GUADALUPE O HERNANDEZ
317 CORONADO PL
DELANO CA 93215

J ROBERTO AVILA-CORREA
222 SE 188TH
PORTLAND OR 97236

J SALUD GARCIA-CORTES
3200 SE PALMQUIST RD
GRESHAM OR 97080

J THAYER CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3957
PORTLAND OR 97208

J. ALEJANDRO ZURITA BRAVO
1309 S CYPRESS AVE
ONTARIO CA 91762

J. CARLOS RAMIREZ FERNANDEZ
PO BOX 486
EARLIMART CA 93219

J. CARMEN CALDERON-GONZALEZ
3620 NE 8TH ST
GRESHAM OR 97030

J. GUADALUPE CARDENAS
108 W ORANGE AVE, SPC 28
SHAFTER CA 93263

J. GUADALUPE DOMINGUEZ
17118 E BURNSIDE
PORTLAND OR 97233

J. RAMIRO DOMINGUEZ-RUIZ
19213 SE YAMHILL
PORTLAND OR 97233

J. SOCORRO VACA TAPIA
1223 WEAVER AVE
DELANO CA 93216

J. THAYER COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3957
PORTLAND OR 97208

J.LALO ANDRADE-PEREZ
13028 SE FOSTER RD
PORTLAND OR 97236

JACK MCCASLIN
ATTN PRESIDENT OR GENERAL COUNSEL
17629 SCARONI AVE
SHAFTER CA 93263

JACKIE DENNEY -KTTC
ATTN PRESIDENT OR GENERAL COUNSEL
1115 TRUXTON AVE
2ND FL
BAKERSFIELD CA 93301-4640

JACKSON & PERKINS CO.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5002
HODGES SC 29653-5002

JACKSON & PERKINS WHOLESALE, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 5002
HODGES SC 29653-5002

JACKSON &PERKINS
ATTN: LEGAL DEPARTMENT
PO BOX 5002
HODGES SC 29653-5002

JACOB SIGALA
1202 PALM AVE
WASCO CA 93280

JAIME BAUTISTA
3446 PONTIA AVE
RIVERSIDE CA 92509

JAIME BERMUDEZ
201 N 21ST
#10
MOUNT VERNON WA 98273

JAIME CABRERA
2434 JASMINE ST
WASCO CA 93280

JAIME DIAZ
1016 MARGALO ST
WASCO CA 93280

JAIME FLORES HERNANDEZ
820 "O" ST
BAKERSFIELD CA 93304

JAIME GARCIA
12639 FLATS RD
LA CONNER WA 98257

JAIME GONZALEZ GONZALEZ
750 "H" ST APT 30-B
WASCO CA 93280

JAIME HERNANDEZ
820 "O" ST
BAKERSFIELD CA 93304

JAIME HERNANDEZ SANCHEZ
141 W ORANGE AVE
SHAFTER CA 93263

JAIME M. REYNEL
1140 6TH ST APT B
ONTARIO CA 91764

JAIME REYNOLDS
1301 S 7TH ST
MOUNT VERNON WA 98273

JAIME RIVERA-CORTES
1227 ADAMS ST
WASCO CA 93280

JAIME ROMERO
2434 JASMINE ST
WASCO CA 93280

JAIME SANCHEZ ENCARNACION
3660 DALY AVE
RIVERSIDE CA 92509

JAIME SOLIS
473 W EUCLID AVE
SHAFTER CA 93263

JAIME TAFOYA
321 MADISON ST
DELANO CA 93215

JAMES A. SPROUL
15800 STREBOR DR
BAKERSFIELD CA 93312

JAMES A. SPROUL
15800 STREBOR DR
BAKERSFIELD CA 93312

JAMES H. SMITH
2807 GRIER NURSAERY RD
FOREST HILL MD 21050

JAMES H. SMITH
30135 MCCOMBS RD
WASCO CA 93280

JAMES HANSON
PO BOX 1028
BURLINGTON WA 98233

JAMES HULBERT III
54967 SE KIRKWOOD DR
SANDY OR 97055

JAMES HULBERT III
BENEFIT PLAN TRUSTEE
20340 SE HIGHWAY 212
DAMASCUS OR 97089

JAMES PETERSON
22 HIGHLAND ST
MEDWAY MA 02053

JANET BUCHANAN
24819 35TH AVE NE
ARLINGTON WA 98233

JANET ESTRADA
2400 KULSHAN VIEW DR #203
MOUNT VERNON WA 98273

JANET MUELLER
1320 S 12TH ST
MOUNT VERNON WA 98274

JANICE CLEVER
9029 CABALLERO DR
ALTA LOMA CA 91737

JANICE WEEKS
5113 SEA STAR LANE
BAKERSFIELD CA 93309

JANZEN SPREADING, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
29759 LOS ANGELES AVE
SHAFTER CA 93263

JAQUELINE RIVERA
20340 SANCHEZ LANE
APT A-103
BURLINGTON WA 98233

JAVIER ANAYA
18882 BEECH AVE
SHAFTER CA 93263

JAVIER AVALOS-A
17400 E BURNSIDE ST
PORTLAND OR 97233

JAVIER B. LOPEZ
553 E ST
WASCO CA 93280

JAVIER CALDERON-H
23200 NE SANDY BLVD
WOOD VILLAGE OR 97060

JAVIER CARMONA
1426 W 129TH ST
GARDINA CA 90249

JAVIER CHAVEZ
810 NOCTA ST
ONTARIO CA 91762

JAVIER DIAZ RAMOS
1713 CLITON ST
DELANO CA 93215

JAVIER FARFAN-A
11335 NE SISKIYOU
PORTLAND OR 97220

JAVIER IRIBE VEGA
302 GARCES HWY APT 127F
DELANO CA 93215

JAVIER JUAREZ
4830 BANDERA AVE
MONTCLAIR CA 91763

JAVIER MELGOZA
1319 BELMONT ST
DELANO CA 93215

JAVIER SALGADO
2335 EVELYN ST
WASCO CA 93280

JAVIER SANCHEZ
2303 7TH ST
WASCO CA 93280

JAVIER SANDOVAL
750 H ST APT 9C
WASCO CA 93280

JAVIER VELASCO
1204 E ST
WASCO CA 93280

JAVIER VILLALOBOS
15241 SE TICKLE CRK
BORING OR 97009

JAVO USA
ATTN PRESIDENT OR GENERAL COUNSEL
1900 COBB INTL BLVD
KENNESAW GA 30152

JAY B. BOSSE
3607 SHADY LN
NORTH BEND OH 45052

JAY HULBERT
54967 SE KIRKWOOD DR
SANDY OR 97055

JC PALLET
ATTN PRESIDENT OR GENERAL COUNSEL
5800 STATE RD
BAKERSFIELD CA 93308

JEAN FRANCOIS DEVOYAULT
1070 RANG 1 QUEST
STE-CHRISTINE, QUEBEC, J0H 1H0

JEFF VIERS NURSERY SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 313
AURORA OR 97002

JEFFREY MARTIN
1316 J ST
WASCO CA 93280

JEFFREY PREVOST
1148 DEWEY
COUPEVILLE WA 98239

JEFFRIES BROS. INC
ATTN PRESIDENT OR GENERAL COUNSEL
145 VULTEE ST
SHAFTER CA 93263

JEFTE D FRANCO
17504 NE GLISAN
PORTLAND OR 97230

JENIFER RUIZ
791 NORTH VIEW
BURLINGTON WA 98233

JENNIFER FEATHERSTONE
20396 RINDAL LANE
MOUNT VERNON WA 98274

JENNIFER LEE HURKMANS
12012 CEDAR BLUFF AVE
BAKERSFIELD CA 93312

JERONIMA GIRON DE MENDOZA
1118 CARMEL AVE
MOUNT VERNON WA 98273

JERRY M BILLINGTON
15711 SE 312TH AV
BORING OR 97009

JERSEY CENTRAL POWER & LIGHT
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3687
AKRON OH 44309-3687

JESICA INIGUEZ
3218 ROSEWOOD ST
MOUNT VERNON WA 98273

JESS GOMEZ & ASSOC.
ATTN PRESIDENT OR GENERAL COUNSEL
8702 ALBURY ST
BAKERSFIELD CA 93313-4225

JESSE VILLESCA
2713 E BROADWAY
MOUNT VERNON WA 98273

JESSICA TORRES
1400 N 30TH ST
TRAILER 57
MOUNT VERNON WA 98273

JESSICA URIAS
1140 MARGALO ST
WASCO CA 93280

JESSICA VICTORIA
670 PETERSON PL
APT 218
BURLINGTON WA 98233

JESSIE QUINT
1535 SKAGIT ST
MOUNT VERNON WA 98274

JESUS A MEDRANO
1341 S MONTEREY
ONTARIO CA 91761

JESUS A. BARRAZA R.
1145 W 1ST, APT 25
ONTARIO CA 91762

JESUS ACEVES
302 PALM AVE
WASCO CA 93280

JESUS AGUILERA DELGADO
1131 GLENWOOD ST
DELANO CA 93215

JESUS BARAJAS
314 MONROE ST
TAFT CA 93268

JESUS DIAZ MARTINES
102 PINUELA
DELANO CA 93215

JESUS FLORES
1950 PALM AVE
WASCO CA 93280

JESUS GALLEGOS MANSO
512 PALM ST
ONTARIO CA 91761

JESUS GOMEZ CEJA
407 STATE ST
ONTARIO CA 91762

JESUS GUERRERO
40793 SE HIGHWAY 26
SANDY OR 97055

JESUS H. PEREZ
712 MAPLE DR
WASCO CA 93280

JESUS HERNANDEZ
1276 OAK ST
WASCO CA 93280

JESUS HERNANDEZ
317 CORONADO PL
DELANO CA 93215

JESUS HERNANDEZ III
423 LOEWEN ST
SHAFTER CA 93263

JESUS LEON
1675 WILLOW PL
WASCO CA 93280

JESUS LOPEZ-GARCIA
15627 SE STARK
PORTLAND OR 97233

JESUS LUNA
25297 E WELCHES
WELCHES OR 97067

JESUS MAGDALENO-CHAVEZ
900 SUSAN DR # 7
DELANO CA 93215

JESUS MARIN I
1400 N39TH ST #170
MOUNT VERNON WA 98273

JESUS OROZCO-VEGA
2710 NE DIVISION
GRESHAM OR 97030

JESUS R GALLARDO
1138 7TH PL
WASCO CA 93280

JESUS RAMON ACOSTA
14718 N CHERRY AVE
FONTANA CA 92335

JESUS RAYA ROSAS
1117 HAZELNUT ST
WASCO CA 93280

JESUS TAMAYO
C/O YESENIA OCON
47 LOCUST WOOD ST
LAS VEGA NV 89110

JESUS TORREZ ULLOA
624 CALIFORNIA
SHAFTER CA 93263

JESUS VARELA FLORES
1439 DORADO ST
ONTARIO CA 91764

JESUS VICTORIA RUIZ
1840 GREENBRIER CT
WASCO CA 93280

JESUS ZAMUDIO-MARTINEZ
917 NE HOOD AVE
GRESHAM OR 97030

JESUS ZAVALA
1145 W IST APT 34
ONTARIO CA 91762

JESUS ZAVALA ACEVEDO
15268 MERRILL AVE
FONTANA CA 92375

JHONNY M. GONZALEZ
344 E EUCLID AVE
SHAFTER CA 93263

JIM HOLDING
15055 SE ONDO RIVIERA DR
DAMASCUS OR 97089

JIM HOLDING
BENEFIT PLAN TRUSTEE
20340 SE HIGHWAY 212
DAMASCUS OR 97089

JIM HUGHLETT
8344 SE 257TH
GRESHAM OR 97080

JOANN G. CARLSON
10210 BASELINE, SPACE 135
ALTA LOMA CA 91701

JOANNE ISELI
15644 NE RUSSELL PL
PORTLAND OR 97230-8232

JOAQUIN DE LA CERDA
PO BOX 266
BOW WA 98232

JOAQUIN HILARIO ESCALANTE
30376-9 ORANGE ST
SHAFTER CA 93263

JOAQUIN REYES
1905 CALIFORNIA AVE AP 10
BAKERSFIELD CA 93304

JOCK DEMME
3002 NE 115TH CIRCLE
VANCOUVER WA 98686

JOE HARRIS III
15500-A SE 287TH AVE
BORING OR 97009

JOE SMITH
5113 SEA STAR LN
BAKERSFIELD CA 93309

JOEL CARRANZA-RAMIRES
14122 SE STARK
PORTLAND OR 97233

JOEL FLORES
8878 PEABODY RD #2
MOUNT VERNON WA 98273

JOEL HAYWARD
8049 FIRETHORN DRIVE
LOVELAND CO 80538

JOEL RAMIREZ
620 TERRACE WAY SP #1
BAKERSFIELD CA 93304

JOEL REYES
1505 E FIR ST
MOUNT VERNON WA 98273

JOHANNA FINKBOHNER
3917 W 3RD ST
ANACORTES WA 98221

JOHANNA R NOYES
28560 SE CHURCH RD
BORING OR 97009

JOHN A RUBIO
2400 FLOWER ST
WASCO CA 93280

JOHN CHRISTOPHER RODRIGUEZ
420 MAIN ST
DELANO CA 93215

JOHN COLSTON
7353 ELLENA W #53
RANCHO CUCAMONGA CA 91730

JOHN D. POTTSCHMIDT
5584 PALISADES DR
CINCINNATI OH 45238-5620

JOHN DIXON
PO BOX 904
LACONNER WA 98257

JOHN F. MAHANEY CO
PO BOX 15745
SACRAMENTO CA 95852-1745

JOHN GILBERT MUNOZ III
1008 E OLIVE ST
UPLAND CA 91786

JOHN H. MARTIN
1316 J ST
WASCO CA 93280

JOHN M COLLINS
16 BALMORAL ST
UNIT 214
ANDOVER MA 01810

JOHN M. ROGERS AND DONNA R. ROGERS
AS TRUSTEES OF THE ROGERS FAMILY TRUST
C/O SCOTT ROGERS
14895 SMITH AV
WASCO CA 93280

JOHN MOHR
40 CEDAR TREE DRIVE
HIGHLAND LAKE NJ 07422

JOHN NGUYEN
4617 115TH PL SE
EVERETT WA 98208

JOHN PINQUOCH
8115 VICTORY LANE
ANACORTES WA 98221

JOHN R HESSE
16 DAVIS BROOK DR
NATICK MA 01760

JOHN ROCHA RUBIO
1305 "D" ST
WASCO CA 93280

JOHN T LANGEVELD JR
6 LEBANON DR
BRIELLE NJ 08730

JOHNNY ANGEL SISNEROS
455 E ASH APT 21A
SHAFTER CA 63263

JOHNSON MARK LLC
901 N. BRUTSCHER ST.
NEWBURG OR 97132

JONAS LOPEZ FLORES
PO BOX 72
MOUNT VERNON WA 98273

JORDANO BEDOLLA
2315 MILANO ST
DELANO CA 93215

JORGE A CANO-CAAMAL
710 N BROADWAY
ESTACADA OR 97023

JORGE ALBERTO ALVARADO
1000 HAZELNUT ST
WASCO CA 93280

JORGE ALVAREZ
632 MERLOT ST
MCFARLAND CA 93250

JORGE ARMANDO MONROY
1560 N 11TH AVE APT B
ONTARIO CA 91764

JORGE AVALOS AVALOS
17400 E BURNSIDE
PORTLAND OR 97233

JORGE BONILLA GARDUNO
1219 OAKLAND APT B
ONTARIO CA 91762

JORGE CARVAJAL TELLEZ
117 E SAMKI ST
ONTARIO CA 91771

JORGE CHAVEZ-DUARTE
506 MAIN ST APT A
DELANO CA 93215

JORGE CRUZ-SILVA
3853 NE 152ND AVE
PORTLAND OR 97230

JORGE DIAZ
108 SNOQUALMIE
APT 4
MOUNT VERNON WA 98273

JORGE GONSALEZ LOPEZ
418 E PARK ST
ONTARIO CA 91761

JORGE HERNANDEZ-AVALOS
115 SE 162ND
PORTLAND OR 97233

JORGE L MUNOZ
328 S CABRILLO CT
DELANO CA 93215

JORGE L TAPIA GARCIA
2213 RUFFINO CT
DELANO CA 93215

JORGE L. HERNANDEZ
1115 MONTERREY AVE
ONTARIO CA 91761

JORGE LARIOS
5316 MARCYS ST
BAKERSFIELD CA 93304

JORGE LOREDO NIETO
5324 WILBUR RD
ALPAUGH CA 93201

JORGE LUIS AGUILAR-ESPINOZA
30840 SE KELSO RD
BORING OR 97009

JORGE MENDOZA
5468 BILLINGS RD
ALPAUGH CA 93201

JORGE MORENO
521 S SULTANA
ONTARIO CA 91762

JORGE NUNEZ LORZO
18414 POPLAR AVE
SHAFTER CA 93263

JORGE P. GUTIERREZ
1145 W 1ST ST APT 25
ONTARIO CA 91762

JORGE PANIAGUA-ALEJO
19410 E BURNSIDE
PORTLAND OR 97233

JORGE PERALTA
1637 S LAUREL ST
ONTARIO CA 91762

JORGE REYES
135 N MIRAMONTE
ONTARIO CA 91769

JORGE ROJAS
1914 INYO ST
DELANO CA 93215

JORGE SANDOVAL
8211 OLEANDER AVE
FONTANA CA 92335

JORGE TALAMANTE G
317 STANFORD DR
APT 104
MOUNT VERNON WA 98273

JORGE VALENZUELA
1827 E DIVISION ST
#202
MOUNT VERNON WA 98273

JORGE ZAVALA
7704 ELWOOD
FONTANA CA 92336

JOSE A AGUILAR-ESPINOZA
18411 E BURNSIDE ST
PORTLAND OR 97233

JOSE A CHANOCUA-SAMANO
2354 NE VIEW PL
GRESHAM OR 97030

JOSE A CONTRERAS
17599 SE ROSE
MILWAUKIE OR 97267

JOSE A OREGEL
540 W SUNKIST
ONTARIO CA 91762

JOSE A. GARCIA
626 OAK
WASCO CA 93280

JOSE A. MARTINEZ
1330 QUINSI ST
DELANO CA 93215

JOSE ACERO OROZCO
318 BROADWAY ST
WASCO CA 93280

JOSE AGUILERA
601 E SAN ISIDRO #180
SAN ISIDRO CA 92173

JOSE ALBERTO FRANCO
901 LEWIS CT
WASCO CA 93280

JOSE ALDAPA
1001 PISTACHIO ST
WASCO CA 93280

JOSE ALFONSO GARCIA-CHANOCUA
15605 SE STARK
PORTLAND OR 97023

JOSE ANGEL H. LUNA
413 W LOS ANGELES
SHAFTER CA 93263

JOSE ANTONIO BARRIOS
849 ALBERT ST
SHAFTER CA 93263

JOSE ANTONIO DELGADO-LOPEZ
1645 NE 20TH ST
GRESHAM OR 97030

JOSE ANTONIO GUTIERREZ
688 FRESNO AVE APT 28
SHAFTER CA 93263

JOSE ANTONIO LIMON
1600 POPLAR AVE APT 39
WASCO CA 93280

JOSE AREVALO
15268 MERRILL AVE
FONTANA CA 92335

JOSE ARMANDO GUADALUPE
525 N GROVE AVE
ONTARIO CA 91764

JOSE ARMANDO MEZA
310 E ASH AVE
SHAFTER CA 93263

JOSE ASUNCION SANCHEZ
1072 NOCTA APT 44
ONTARIO CA 91762

JOSE AVILA
433 ATKINSON
SHAFTER CA 93263

JOSE BOLANOS-RAMIREZ
15627 SE TICKLE CRK
BORING OR 97009

JOSE BOLIVAR REYES PAZ
17730 E BURNSIDE
PORTLAND OR 97233

JOSE BONAL RAFAEL
726 E FRANKLIN
EARLIMART CA 93219

JOSE BRISENO-TORRES
650 PETERSON PL #319
BURLINGTON WA 98233

JOSE CABRALES
116 S 25TH ST
MOUNT VERNON WA 98274

JOSE CABRERA
750 H ST
WASCO CA 93280

JOSE CARBAJAL FLORES
1123 ROYAL WAY
BAKERSFIELD CA 93306

JOSE CARDENAS
330 VENABEL LN
SHAFTER CA 93263

JOSE CASTORENA OROZCO
1501 N 26TH ST #89
MOUNT VERNON WA 98273

JOSE CHANOCUA-SAMANO
2063 SW STURGES LN
TROUTDALE OR 97060

JOSE CISNEROS
1109 SHULER AVE
BURLINGTON WA 98233

JOSE CRUZ
1400 N 30TH ST #154
MOUNT VERNON WA 98273

JOSE CRUZ CORDOVA
627 N VIRGINIA
ONTARIO CA 91764

JOSE D. PEREZ
7904 DONEY ST
BAKERSFIELD CA 93307

JOSE DIMAS VILLATORO
1217 6TH ST
BAKERSFIELD CA 93304

JOSE DOMINGUEZ-CARRENO
127 E BUDD ST APT J
ONTARIO CA 91761

JOSE ESPINOZA
455 E ASH AVE APT#20C
SHAFTER CA 93263

JOSE F MEDINA-MENDEZ
17400 E BURNSIDE ST
PORTLAND OR 97233

JOSE F SALAZAR
PO BOX 661
WASCO CA 93280

JOSE F VILLA GOMEZ G
19401 SE BURNSIDE
PORTLAND OR 97233

JOSE FLORES
17536 BENNETT RD #201
MOUNT VERNON WA 98273

JOSE G GALINDO
1429 N GROVE AVE APT 112
ONTARIO CA 91761

JOSE G. MARTINEZ
1410 10TH AVE
DELANO CA 93215

JOSE GAMA
8385 BENNETT AVE
FONTANA CA 92335

JOSE GARCIA HERNANDEZ
1825 E DIVISION
APT 101
MOUNT VERNON WA 98274

JOSE GASPAR HERREJON
605 SE 166TH
PORTLAND OR 97233

JOSE GASPAR-GUTIERREZ
726 N 15TH ST
MOUNT VERNON WA 98273-3415

JOSE GOMEZ
114 17TH ST
WASCO CA 93280

JOSE GONZALEZ
20340 SANCHEZ LANE # I-133
BURLINGTON WA 98233

JOSE GRAJEDA
1621 S 6TH ST
MOUNT VERNON WA 98273

JOSE GUADALUPE SANCHES
641 E PARK
ONTARIO CA 91761

JOSE GUADALUPE SANCHEZ
2303 7TH ST
WASCO CA 93280

JOSE GUERRA REYES
1702 3RD ST
WASCO CA 93280

JOSE GUSTAVO GARCIA
8525 SE ORCHARD LANE
HAPPY VALLEY OR 97086

JOSE H. TREVINO
2016 SUNSHINE ST
BAKERSFIELD CA 93307

JOSE HERNADEZ
902 BALBOA AVE
DELANO CA 93215

JOSE HILARIO ESPINO
1214 9TH ST APT I
WASCO CA 93280

JOSE IBARRA PRIETO
1531 DOUGLAS ST
MOUNT VERNON WA 98273

JOSE INOCENTE NAVA
513 D ST APT#1
WASCO CA 93280

JOSE INOCENTE NAVA
513 D ST
APT #1
WASCO CA 93280

JOSE J VILLALOBOS-ZAVALA
1201 NE 8TH ST
GRESHAM OR 97030

JOSE L ALBARRAN-TREJO
4080 SW 5TH DR
GRESHAM OR 97030

JOSE L ORDINOLA
511 W RALSTON ST
ONTARIO CA 91762

JOSE L PINA
533 GIBSON LANE
SHAFTER CA 93263

JOSE L VILLALOBOS-ZAVALA
1201 NE 8TH ST
GRESHAM OR 97030

JOSE L ZAVALA-ACEVEDO
648 6TH ST
POMONA CA 91766

JOSE L. SANCHEZ
6109 S H ST APT C
BAKERSFIELD CA 93304

JOSE LANUZA-RUIZ
759 ADAMS ST
WASCO CA 93280

JOSE LOPEZ
481 W EUCLID AVE
SHAFTER CA 93263

JOSE LOPEZ
698 7TH ST
MCFARLAND CA 93250

JOSE LOPEZ
514 HYATT PL
SEDRO WOOLLEY WA 98284

JOSE LOPEZ MEJIA
1400 N 30TH
TRLR 77
MOUNT VENRON WA 98273

JOSE LUIS ADAME
1613 S SULTANA AVE
ONTARIO CA 91761

JOSE LUIS AGUILAR-D
30840 SE KELSO RD
BORING OR 97009

JOSE LUIS AGUILERA GONZALEZ
PO BOX 661
WASCO CA 93280

JOSE LUIS BOLANOS
16055 STARK
PORTLAND OR 97233

JOSE LUIS F. OBESO
1132 MARGALO
WASCO CA 93280

JOSE LUIS GARCIA
3200 SE PALMQUIST RD  #43
GRESHAM OR 97080

JOSE LUIS GARIBO
3650 NE 8TH ST
GRESHAM OR 97030

JOSE LUIS GOMEZ
202 NE 156TH AVE
PORTLAND OR 97230

JOSE LUIS HERNANDEZ-AVALOS
490 SE BARNES AVE
GRESHAM OR 97080

JOSE LUIS ISLAS MORALES
PO BOX 360
WASCO CA 93280

JOSE LUIS M. GOMEZ
205 W ASH AVE
SHAFTER CA 93263

JOSE LUIS MONROY
9972 ALMERIA AVE
FONTANA CA 92335

JOSE LUIS MONTOYA
700 S SHAFTER AVE #32
SHAFTER CA 93263

JOSE LUIS MORALES
17217 SE STARK ST
PORTLAND OR 97233

JOSE LUIS NAVA
1171 I W ST APT 34
ONTARIO CA 91762

JOSE LUIS O NUNEZ
21525 JUVILI DR APT 1
WASCO CA 93280

JOSE LUIS ORTEGA
759 ADAMS ST
WASCO CA 93280

JOSE LUIS PEREZ G.
1630 POPPY CT
WASCO CA 93280

JOSE LUIS PINA CAMACHO
832 LAWRENCE AVE
SHAFTER CA 93263

JOSE LUIS QUINTANA
1750 POP AVE #11
WASCO CA 93280

JOSE LUIS R. TORRES
1511 MONTERREY AVE
ONTARIO CA 91761

JOSE LUIS RIOS
1632 8TH AVE
DELANO CA 93215

JOSE LUIS ROMERO
6644 ALEXIS CIRCLE
MIRA LOMA CA 91752

JOSE LUIS RUIZ
15699 SE TICKLE CRK
BORING OR 97009

JOSE LUIS SALAZAR
504 N DAHLIA ST
ONTARIO CA 91762

JOSE LUIS SALINAS
225 ORANGE AVE
SHAFTER CA 93263

JOSE LUIS SAMANO ZAMORA
506 MAIN ST
DELANO CA 93215

JOSE M DOMINGUEZ
619 NE 172ND
PORTLAND OR 97230

JOSE MAGANA
508 9TH ST APT 1-B
WASCO CA 93280

JOSE MANUEL DOMINGUEZ-A
17738 E BURNSIDE
PORTLAND OR 97233

JOSE MANUEL GARCIA
808 "H" ST APT 7-A
WASCO CA 93280

JOSE MANUEL OCAMPO
1009 ADAMS ST
WASCO CA 93280

JOSE MANUEL VELA
1501 SYLVIA DR
BAKERSFIELD CA 93304

JOSE MARIANO HERNANDEZ
2610 BELBOA AVE
ONTARIO CA 91761

JOSE MARTIN DEL CAMPO
8607 COMET ST
RANCHO CUCAMONGA CA 91730

JOSE MARTIN PLASENCIA
2118 3RD ST
WASCO CA 93280

JOSE MARTINEZ
1635 8TH AVE
DELANO CA 93215

JOSE MEDRANO ROVARTE
326 STANFORD #5
MOUNT VERNON WA 98273

JOSE MENDOZA
105 WILDWOOD WAY
MCFARLAND CA 93250

JOSE MERCEDES CASTRO
390 W LOS ANGELES AVE APT C
SHAFTER CA 93263

JOSE MIGUEL CASTRO
773 POSO DR
WASCO CA 93280

JOSE MIGUEL LUCERO
450 E 122ND ST
LOS ANGELES CA 90061

JOSE MUNOZ BELMAN
1600 POPLAR AVE, APT #35
WASCO CA 93280

JOSE NAVA
513 D ST
APT #1
WASCO CA 93280

JOSE NUNEZ
1900 FERNTREE CLOSE
WASCO CA 93280

JOSE O. PALACIOS
PO BOX 11883
EARLIMART CA 93219

JOSE OCAMPO
1009 ADAMS ST
WASCO CA 93280

JOSE OCAMPO
1520 6TH ST
WASCO CA 93280

JOSE OCAMPO LANDEROS
1520 6TH ST
WASCO CA 93280

JOSE OCHOA HERNANDEZ
1302 VIRGINIA APT B
MOUNT VERNON WA 98273

JOSE OCTAVIO GALLARDO
217 VOTH LANE
SHAFTER CA 93263

JOSE OROZCO CECENA
2320 CONTINENTAL PL #C-102
MOUNT VERNON WA 98273

JOSE ORTEGA
1400 N 30TH ST #124
MOUNT VERNON WA 98273

JOSE ORTIZ
225 STANFORD DR #49
MOUNT VERNON WA 98273

JOSE PARTIDA-ORTEGA
1601 N 26TH ST, #10
MOUNT VERNON WA 98273

JOSE PAZ FARFAN-ZAMUDIO
17333 SE STARK
PORTLAND OR 97233

JOSE PELAYO AMARAL
1711 SNAPDRAGON DR
WASCO CA 93280

JOSE PEREZ
700 S SHAFTER #86
SHAFTER CA 93263

JOSE R MARTINEZ-SANCHEZ
21432 SE ANKENY ST
GRESHAM OR 97030

JOSE R MEDINA
PO BOX 116
WASCO CA 93280

JOSE R SANCHEZ
1021 12TH ST
WASCO CA 93280

JOSE R TOVAR
1108 PECAN ST
WASCO CA 93280

JOSE R. PARRA R.
2669 ROSEDALE AVE
COLTON CA 92324

JOSE R. ULLOA
624 CALIFORNIA AVE
SHAFTER CA 93263

JOSE RAMON HERNANDEZ-PEREZ
19100 SE BURNSIDE ST
PORTLAND OR 97233

JOSE REYES SANCHEZ
549 W D ST
ONTARIO CA 91762

JOSE REYNA
1131 ADAMS ST
WASCO CA 93280

JOSE RODRIGUEZ
501 MOUNT VIEW DR
MOUNT VERNON WA 98273

JOSE RUIZ
1205 7TH ST APT 10
WASCO CA 93280

JOSE S GONZALEZ
21836 SE ASH ST
GRESHAM OR 97030

JOSE S LARA ARIZAGA
941 D  ST
FONTANA CA 92335

JOSE S MARTINEZ
40817 SE HWY 26
SANDY OR 97055

JOSE S VACA
1223 WEAVER AVE
DELANO CA 93216

JOSE SANCHEZ ESPEJEL
556 NEVADA AVE
ONTARIO CA 91761

JOSE SANTOS RAMIREZ PEREZ
534 1/2 W MAITLAND
ONTARIO CA 91762

JOSE TREVINO
1646 D ST
WASCO CA 93280

JOSE TRUJILLO
309 D ST
WASCO CA 93280

JOSE V. MENDEZ
2432 JO ELLEN CT
WASCO CA 93280

JOSE VARGAS LEZAMA
1617 N 26TH ST
MOUNT VERNON WA 98273

JOSE VERDUGO
700 S SHAFTER AVE #32
SHAFTER CA 93263

JOSE ZENON VERTIZ
1441 W FAWN ST
ONTARIO CA 91762

JOSEFINA AVILA DE VILLAREAL
18282 THOMAS LN
SHAFTER CA 93263

JOSEFINA CARDENAS PATINO
1608 N 26TH ST, #201
MOUNT VERNON WA 98273

JOSEFINA GOMEZ
1325 11TH ST
WASCO CA 93280

JOSEFINA MORALES
1106 RALSTON APT B
BAKERSFIELD CA 93307

JOSEFINA RONCES
2911 DAVID PL
MOUNT VERNON WA 98273

JOSEPH BROWN
6826 BERKSHIRE AVE
ALTA LOMA CA 91701

JOSEPH BUTKIEWICZ
521 MONTALVO DR
BAKERSFIELD CA 93309

JOSEPH F. WINCHEL

JOVANNA ESPERANZA MENDOZA
845 E ST
WASCO CA 93280

JOVANY HERNANDEZ
13524 CORDARY APT 20
HAWTHORNE CA 90250

JOVO ESTRADA
970 W 4TH ST
POMONA CA 91768

JOYCE R HALE
PO BOX 1164
BORING OR 97009

JUAN "SHILO" RUBIO JR.
2400 FLOWER ST
WASCO CA 93280

JUAN ALAMILLA REYES
621 E SPRUCE ST
ONTARIO CA 91761

JUAN ALONSO AVILA
110 HERITAGE PL
#82
BURLINGTON WA 98233

JUAN ANTONIO GONZALEZ
1811 LUCKY ST
BAKERSFIELD CA 93307

JUAN ANTONIO IBARRA
1101 HAZELNUT ST
WASCO CA 93280

JUAN ATRISTAIN
2426 KINCAID ST
MOUNT VERNON WA 98273

JUAN AVALOS-MORALES
479 SE 169TH AVE
PORTLAND OR 97233

JUAN BECERRA-MORALES
803 TULARE
BAKERSFIELD CA 93305

JUAN BOLANOS-H
316 SE 192ND
PORTLAND OR 97233-5708

JUAN C FARFAN-CABRERA
17333 SE STARK ST
PORTLAND OR 97233

JUAN CARDONA
2957 E COLLEGE WAY
MOUNT VERNON WA 98273

JUAN CARLOS ARELLANO-SOSA
40841 SE HWY 26
SANDY OR 97055

JUAN CARLOS MATEO
14520 VILLAGE DR
FONTANA CA 92337

JUAN CARLOS NUNEZ
18414 POPLAR AVE
SHAFTER CA 93263

JUAN CARLOS PEREZ PEREZ
1205 7TH ST APT 10
WASCO CA 93280

JUAN CARLOS SANCHEZ
216 1/2 E NEVADA AV
ONTARIO CA 91762

JUAN CARLOS VILLALOBOS-ZAVALA
1201 NE 8TH ST
GRESHAM OR 97030

JUAN CASTORENA MEDRANO
1411 N 26TH ST, #224
MOUNT VERNON WA 98273

JUAN CHAVEZ
523 PALM AVE APT 2 PO BOX 580
WASCO CA 93280

JUAN CORRALES PRIETO
1301 N 26TH ST #344
MOUNT VERNON WA 98273

JUAN DOMINGUEZ
19420 E BURNSIDE
PORTLAND OR 97233

JUAN E ESQUIVIAS LOPEZ
1096 N DRIFTWOOD AVE
RIALTO CA 92376

JUAN ESTRADA
2401 KULSHAN VIEW DR #203
MOUNT VERNON WA 98273

JUAN FLORES
1729 S 30TH ST
MOUNT VERNON WA 98274

JUAN FONSECA-MORA
8686 N COLUMBIA BLVD
PORTLAND OR 97203

JUAN FRANCISCO SIMON
8457 BAKER AVE
ONTARIO CA 91762

JUAN G IBARRA
1025 PISTACHIO ST
WASCO CA 93280

JUAN G. MARTINEZ-RESENDIZ
224 SE 205TH PL
GRESHAM OR 97030

JUAN GABRIEL DOMINGUEZ
2236 CAMELIA ST
WASCO CA 93280

JUAN GAYTAN-HERNANDEZ
115 SE 162ND
PORTLAND OR 97233

JUAN GONZALEZ
PO BOX 647
LOST HILLS CA 93249

JUAN GUERRERO GUZMAN
1309 CYPRESS ST
ONTARIO CA 91762

JUAN GUTIERREZ-RAMIREZ
462 NE CLEVELAND AVE
GRESHAM OR 97030

JUAN J MORALES
PO BOX 1891
GRESHAM OR 97030

JUAN JOSE MORALES
1241 F ST
WASCO CA 93280

JUAN JOSE RODRIGUEZ
19550 E BURNSIDE
PORTLAND OR 97233

JUAN JOSE VELAZQUEZ
1900 CAMPUS AVE APT 14D
ONTARIO CA 91762

JUAN JR. RODRIGUEZ
30380 ORANGE ST
SHAFTER CA 93263

JUAN L. ROQUE
127 E BUDD ST
ONTARIO CA 91761

JUAN LEAL
1111 E KINCAID
MOUNT VERNON WA 98274-3774

JUAN LOPEZ HERNANDEZ
1905 4TH ST
WASCO CA 93280

JUAN LOPEZ VENTURA
309 S BAKER ST
MOUNT VERNON WA 98273

JUAN M AVALOS-GUZMAN
479 SE 169TH AVE
PORTLAND OR 97233

JUAN M GARCIA MEDINA
4815 GRAZING AVE
BAKERSFIELD CA 93312

JUAN M. SANCHEZ
10068 LYTLE AVE
DELANO CA 93215

JUAN MANUEL GARCIA
260 E MARENGO
SHAFTER CA 93263

JUAN MANUEL GONZALEZ
811 20TH AVE
DELANO CA 93215

JUAN MANUEL GUTIERREZ-R
4725 W POWELL BLVD
GRESHAM OR 97030

JUAN MANUEL MALDONADO
365 REDWOOD
SHAFTER CA 93263

JUAN MANUEL MENDIOLA
PO BOX 11883
EARLIMART CA 93219

JUAN MANUEL MORENO
649 1/2 GRIFITH AVE
WASCO CA 93280

JUAN MARQUEZ
700 S SHAFTER AVE SP 93
SHAFTER CA 93263

JUAN MARTINEZ
1161 W 1ST APT 19
ONTARIO CA 91762

JUAN MARTINEZ
415 MILWAUKEE
MOUNT VERNON WA 98273

JUAN MEDRANO-GONZALEZ
19045 SE YAMHILL ST
PORTLAND OR 97233

JUAN MORALES
1241 F ST
WASCO CA 93280

JUAN MORALES LOPEZ
TAILOR, APT 426
MOUNT VERNON WA 98273

JUAN OLMEDO
1307 PALM DR
BAKERSFIELD CA 93305

JUAN ORTIZ
1312 S 2ND ST
MOUNT VERNON WA 98273

JUAN OSCAR GARCIA
4815 GRAZING AVE
BAKERSFIELD CA 93312

JUAN PABLO RODRIGUEZ
526 KLASSEN ST
SHAFTER CA 93263

JUAN PADILLA CURIEL
830 S 28TH ST
MOUNT VERNON WA 98273

JUAN PENA ROJAS
143 E ASH AVE
SHAFTER CA 93263

JUAN QUINTANA
902 FILBURN AVE
WASCO CA 93280

JUAN R RAMOS
1871 SHAM ROCK
WASCO CA 93280

JUAN RUELAS
1600 E 4TH ST APT A
ONTARIO CA 91764

JUAN RUIZ
720 MAPLE ST
WASCO CA 93280

JUAN SANCHEZ SAAVEDRA
1426 W 139TH ST
HAWTHORNE CA 90249

JUAN SANCHEZ TORRES
1321 N 26TH ST
APT 321
MOUNT VERNON WA 98273

JUAN SANDOVAL
1733 FLOWER ST APT C
BAKERSFIELD CA 93305

JUAN VEGA
18043 GRANITE LANE
MOUNT VERNON WA 98273

JUAN VICTORIA FUENTES
670 PETERSON PL
APT 218
BURLINGTON WA 98233

JUAN Y. VALENCIA
1345 7TH ST
WASCO CA 93280

JUAN. M HERNANDEZ-LOPEZ
2512 AGATA ST
BAKERSFIELD CA 93304

JUANA FELIX CONTRERAS
19414 E JOHNSON RD
MOUNT VERNON WA 98274

JUANA FUENTES DE BARCENAS
1008 W RALSTON ST
ONTARIO CA 91762

JUANA HERRERA-REYES
752 W POINT CT, #26
BURLINGTON WA 98233-2695

JUANA PINEDA RAMIREZ
523 MOBILE DR
MOUNT VERNON WA 98273

JUANA RACINE LOPEZ
118 GARDENER S
BURLINGTON WA 98233

JUANA RODRIGUEZ
6805 NELLY CT
BAKERSFIELD CA 93313

JUANA RUIZ TOVAR
1575 WILLOW PL
WASCO CA 93280

JUANA TORRES
2107 URBAN AVE, #K23
MOUNT VERNON WA 98273

JUAN-ENRIQUE GUTIERREZ
119 SAN LUCAS ST
MCFARLAND CA 93250

JUDITH LIPSEY
35701 LYMAN-
HAMILTON HIGHWAY
SEDRO WOOLLEY WA 98284

JULIA CORREA
411 DOVER ST
DELANO CA 93215

JULIA SERRANO
1412 MURDOCK ST
BAKERSFIED CA 93307

JULIAN ALONSO PEREZ
1511 MONTERREY AVE
ONTARIO CA 91761

JULIAN CASTILLO
1148 D ST
WASCO CA 93280

JULIAN FAUSTINO DE JESUS-L
755 SE HOGAN RD
GRESHAM OR 97080

JULIAN GALLARDO
612 W CALIFORNIA ST
ONTARIO CA 91762

JULIAN JIMENES GARCIA
141 W ORANGE AVE
SHAFTER CA 93263

JULIANNA YBARRA
PO BOX 11094
MCFARLAND CA 93250

JULIE A MURPHY
7342 SE THIESSEN RD
MILWAUKIE OR 97267

JULIETA NUNEZ
30508 ORANGE ST
SHAFTER CA 93263

JULIO A. LOPEZ PAZO
717 S SHAFTER AVE
SHAFTER CA 93263

JULIO ADAME CARRANZA
411 E CENTER AVE
POMONA CA 91767

JULIO CORONA JR
125 CECIL AVE
DELANO CA 93215

JULIO FLORES
761 E WILLOW ST
ONTARIO CA 91764

JULLIAN RAMIREZ
355 TERRA VISTA LANE
SHAFTER CA 93263

JUNE ADELL WAITE
PO BOX 597
OREGON CITY OR 97045

JUNE DAVIS
386 NW FAIRHAVEN DR
OAK HARBOR WA 98277

JUNIOR ORTIZ LOPEZ
1417 CANDACE AVE
BAKERSFIELD CA 93307

JUNIOR RAFAEL GASTELUM
1857 SHAMROCK CT
WASCO CA 93280

JUST RIGHT AWARDS & ENGRAVING
ATTN PRESIDENT OR GENERAL COUNSEL
3201 NE BROADWAY
PORTLAND OR 97232

JUSTINO SEGOVIA
212 STANFORD DR,
APT L-106
MOUNT VERNON WA 98273

JUVENAL SALAS PADILLA
1230 FREMONT ST
DELANO CA 93215

JUVENTINA CASTELLANOS CRUZ
752 WESTPOINT
BURLINGTON WA 98233

JUVENTINA FERNANDEZ ACEVEDO
320 GOLDENWEST
SHAFTER CA 93263

JUVENTINO GARCIA
1521 N 26TH APT 28
MOUNT VERNON WA 98273

KAISER FOUNDATION HEALTH PLAN
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 34178
SEATTLE WA 98124-1178

KAISER FOUNDATION HEALTH PLAN
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 34178
SEATTLE WA 98124-1178

KAISER FOUNDATION HEALTH PLAN
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 34178
SEATTLE WA 98124-1178

KAMILA WOLLER LOPEZ
2517 PAULA ST
BAKERSFIELD CA 93307

KAREN KEMP
26875 MALLARD RD
CHESTERTOWN MD 21620

KARLA-JO H TURNER
28222 SE FERN DR
BORING OR 97009

KARN LANGEVELD
VAN MATHENESSE STRAAT
WARMOND 2361 KE NETHERLANDS

KATHLEEN COOK-AVERY
924 BEACHLEY RD
SEDRO WOOLLEY WA 98284

KATHLEEN E SCHUH
303 E ROSEWOOD CT
ONTARIO CA 91764

KATHLEEN HARTMAN
23410 S REID RD
ESTACADA OR 97023

KATHLEEN REED
19913 LEI GARDEN RD
BURLINGTON WA 98233

KATIE VLAHOVICH
3603 BROADWAY ST
MOUNT VERNON WA 98274

KATINA HENDREN
711 WEST POINT DR
BURLINGTON WA 98233

KAWEAH LIFT INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4227
VISALIA CA 93278-4227

KEN FELKER & ASSOC.
ATTN PRESIDENT OR GENERAL COUNSEL
4045 NW 64TH
OKLAHOMA CITY OK 73116

KENNETH L. RATHMAN
PO BOX 1108
OREGON CITY OR 97045

KENNETH LEAMER
2037 B LITTLE MTN RD
MOUNT VERNON WA 98274

KENNETH SPENCER
5716 PETER WILKS CT
CORONA CA 92880

KERI PINO
622 N 4TH ST
APT 2
MOUNT VERNON WA 98273

KERN BROS. TRUCKING INC
ATTN PRESIDENT OR GENERAL COUNSEL
3920 MERCURY AVE
BAKERSFIELD CA 93308

KERN CO AGRICULTURAL COMM.
ATTN PRESIDENT OR GENERAL COUNSEL
1001 S MT VERNON AV
BAKERSFIELD CA 93307

KERN CO DEPT OF AG AND MEAS STDS
1001 S MT VERNON AVE
SACRAMENTO CA 94232

KERN COUNTY ASSESSOR - RECORDER
1115 TRUXTUN AVE
BAKERSFIELD CA 93301

KERN COUNTY TRACTOR PARTS INC
ATTN PRESIDENT OR GENERAL COUNSEL
29527 POND RD
MC FARLAND CA 93250

KERN COUNTY WASTE MGMT
ATTN: PRESIDENT OR GENERAL COUNSEL
2700 "M" ST
STE 500
BAKERSFIELD CA 93301

KERN COUNTY WASTE MGMT
ATTN PRESIDENT OR GENERAL COUNSEL
2700 "M" ST
STE 500
BAKERSFIELD CA 93301-2372

KERN COUNTY WASTE MGMT DEPT
2700 M ST STE 500
BAKERSFIELD CA 93301-2372

KERRY KNIGHT
15516 PENN RD
MOUNT VERNON WA 98273

KEVIN SANCHEZ HERNANDEZ
13524 CORDARY AVE APT 20
HAWTHORNE CA 90250

KEVIN WESCOTT
614 RISPO DR
POINT PLEASANT NJ 08742

KEY BANK, NA
ATTN: TYLER HOWARD
PO BOX 22114
ALBANY NY 12201

KIM KLANG
2262 BUTLER CREEK RD
SEDRO WOOLLEY WA 98284

KINCINO TORRES
2301 SUNSET ST
WASCO CA 93280

KING-HUGHES FASTENERS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 98
IMLAY CITY MI 48444

KIRTLEY TRUCKING INC
ATTN PRESIDENT OR GENERAL COUNSEL
647 MANWELL BLVD
BAKERSFIELD CA 93307

KISCO-BAKERSFIELD
ATTN PRESIDENT OR GENERAL COUNSEL
301 SUMNER ST
BAKERSFIELD CA 93305-5141

KIVA ENERGY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4219
MANTECA CA 95337

KLEHR HARRISON HARVEY BRANZBURG
ATTN: RICHARD BECK
1835 MARKET ST
PHILADELPHIA PA 19103

KOBI ECKERT
415 HAINES
SEDRO WOOLLEY WA 98284

KOHLENBERGER INC
ATTN PRESIDENT OR GENERAL COUNSEL
12966 LAKELAND RD
SANTA FE SPRINGS CA 90670

KOLDKIST
ATTN PRESIDENT OR GENERAL COUNSEL
909 N COLUMBIA BLVD
PORTLAND OR 97217

KONELL CONST & DEMOLITION CORP
ATTN PRESIDENT OR GENERAL COUNSEL
36000SE INDUSTRIAL WAY
SANDY OR 97055

KORDES/NEWFLORA
ATTN: GARY PELLETT
972 OLD STAGE RD
CENTRAL POINT OR 97502

KORY BUTLER
1491 BUTLER CREEK RD
SEDRO WOOLLEY WA 98284

KRISTI JOHNSON-STRAND
12153 CLASSIC PL
BURLINGTON WA 98233

KRISTI VOTH
17348 MCLEAN RD
MOUNT VERNON WA 98273

KYLE SKAW
28520 SE CHURCH RD
BORING OR 97009

LA GRAND INDUSTRIAL SUPPLY CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1959
PORTLAND OR 97207-1959

LANDMARK PLASTIC
ATTN PRESIDENT OR GENERAL COUNSEL
LBX #774236
CHICAGO IL 60677-4002

LANDSCAPE ONTARIO
ATTN PRESIDENT OR GENERAL COUNSEL
7856 FIFTH LINE S
MILTON ON L9T 2X8

LANDSTAR GLOBAL LOGISTICS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 8500-54302
PHILADELPHIA PA 19178-4302

LARRY CROSS TIRE REPAIR
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 813
WASCO CA 93280

LARRY SALYARDS WELDING
ATTN PRESIDENT OR GENERAL COUNSEL
1025 LILLY
WASCO CA 93280

LAURA CARRASCO MENDEZ
18753 JOLLY RD
BURLINGTON WA 98233

LAURA CARRILLO
150 BELMONT ST #36
DELANO CA 93215

LAURA CERVANTES GARSILASO
3902 SENECA DR
MOUNT VERNON WA 98273

LAURA GOMEZ-SANTIAGO
23900 SE STARK ST
GRESHAM OR 97030

LAURA LUCCI
15244 DECEPTION RD
ANACORTES WA 98221

LAURA MORALES
150 BELMONT ST APT 36
DELANO CA 93215

LAURA SANCHEZ GASPAR
726 N 15TH ST
MOUNT VERNON WA 98273

LAURA VASQUEZ
20317 SANCHEZ LANE
BURLINGTON WA 98233

LAURIE NEUMAN
2300 30TH ST
ANACORTES WA 98221

LAW OFFICES OF MALLISON & MARTINEZ
C/O STAN MALLISON
1939 HARRISON ST
STE 730
OAKLAND CA 94612

LAWRENCE E MEYER
138 ELM GROVE
HAZELWOOD MO 63042

LAWRENCE E. MEYER
ATTN: PRESIDENT OR GENERAL COUNSEL
138 ELM GROVE
HAZELWOOD MO 63042

LAWRENCE JOHNSON
11281 N SKAGIT ST
BURLINGTON WA 98233

LAWYER NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
950 HWY 200 W
PLAINS MT 59859-9706

LAWYER NURSERY INC
ATTN PRESIDENT OR GENERAL COUNSEL
6625 MT HWY 200
PLAINS MT 59859

LAZARO MUNOZ-POTENCIANO
7829 SE STEPHANIE CT
MILWAUKIE OR 97222

LAZARO RUELAS
762 GRIFFITH AVE
WASCO CA 93280

LC MECHANICAL CONTRACTORS
ATTN PRESIDENT OR GENERAL COUNSEL
86 STEPHAN RD
BRICK NJ 08724

LEAH EMILY LUNA
1030 F ST
WASCO CA 93280

LEAR ELECTRIC CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 573
GRESHAM OR 97030

LEE WILKINS
15 BROKEN TREE RD
MEDWAY MA 02053

LEE'S ROOTER & PLUMBING INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 787
SHAFTER CA 93263

LEGACY LAB SERVICES, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5337
PORTLAND OR 97228-5337

LEGACY PROPANE
ATTN: DAVID CARSON
13806 NE 199TH ST
BATTLE GROUND WA 98604

LEGACY PROPANE
ATTN PRESIDENT OR GENERAL COUNSEL
13806 NE 199TH ST
BATTLE GROUND WA 98604

LEGALINK INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 90473
CHICAGO IL 60696-0473

LEININGER & SHORT
ATTN PRESIDENT OR GENERAL COUNSEL
909 W HOLT AVE
ONTARIO CA 91762

LEO LOPEZ
1123 ROYAL WAY
BAKERSFIELD CA 93306

LEOBARDO OSEGUERA
751 BROADWAY
WASCO CA 93280

LEOBARDO SANCHEZ
408 S 20TH ST #2
MOUNT VERNON WA 98273

LEOCADIO VALDONVINOS
1618 7TH ST
WASCO CA 93280

LEONARD MANUEL RODRIGUEZ
16823 SCOFIELD
WASCO CA 93280

LEONARDA S LARA
2631 EUCALYPTUS DR
WASCO CA 93280

LEONARDO CAPOTE
PO BOX 635
MOUNT VERNON WA 98273

LEONARDO CHAVEZ
12204 HILL COUNTRY DR
BAKERSFIELD CA 93312

LEONARDO CORTEZ
1400 N 30TH ST
MOUNT VERNON WA 98273

LEONARDO GUTIERREZ-RAMIREZ
19100 E BURNSIDE ST
PORTLAND OR 97233

LEONEL LOPEZ
275 N VALLEJO APT 2
UPLAND CA 98186

LEONEL VALENZUELA
422 OLSON AVE
SHAFTER CA 93263

LEOPOLDO GONZALEZ RODRIGUEZ
1729 CLEVELAND AVE
MOUNT VERNON WA 98273

LEOPOLDO HERNANDEZ GOMEZ
665 GRIFFITH AVE
WASCO CA 93280

LES SCHWAB TIRE CENTER
ATTN PRESIDENT OR GENERAL COUNSEL
37895 HWY 26
SANDY OR 97055

LES SCHWAB TIRE CENTERS OF PORTLAND INC
37895 HWY 26
SANDY OR 97055

LESLEE MARTINEZ
1501 N 26TH ST, #83
MOUNT VERNON WA 98273

LESLIE BUTLER
3336 E BLACKBURN RD
MOUNT VERNON WA 98274

LESTER NEUFELD & SON
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX "N"
WASCO CA 93280

LETICIA RODRIGUEZ
1061 15TH ST
WASCO CA 93280

LEVENBACK ADVOCATEN
ORANJE NASSAULAAN 17
POSTBUS 53081 1007 RB AMSTERDAM

LEVENBACK ADVOCATEN ORANJE NASSAULAAN
17 POSTBUS 53081
1007 RB AMERSTERDAM

LIBERTY MUTUAL INSURANCE GROUP
ATTN PRESIDENT OR GENERAL COUNSEL
3260 PENRYN RD
#200
LOOMIS CA 95650

LIBERTY NORTHWEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6486
CAROL STREAM IL 60197-6486

LIBERTY NORTHWEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5089
PORTLAND OR 97208-5089

LIBERTY NORTHWEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5089
PORTLAND OR 97208-5089

LIBERTY NORTHWEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5089
PORTLAND OR 97208-5089

LIBERTY NORTHWEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5089
PORTLAND OR 97208-5089

LIBORIO IBANEZ
1400 N 30TH ST #36
MOUNT VERNON WA 98273

LIBORIO MAGALLANES OCAMPO
750 "H" ST APT 9C
WASCO CA 93280

LIBRADA ORTIZ
2401 CONTINENTAL PL
APT D-106
MOUNT VERNON WA 98273

LIBRADO ANDREW CASTILLO
917 PALM AVE
WASCO CA 93280

LIBRADO VEYTA
943 F ST
WASCO CA 93280

LIDIA VILLAFUERTE BERNAL
1905 HARRISON ST, #A
MOUNT VERNON WA 98273

LIDUVINA A. VELEZ
310 E ASH AVE
SHAFTER CA 93263

LILLIAN J. LOPEZ
1430 ASPEN AVE
WASCO CA 93280

LINO CRUZ-ROSALES
15140 SE 287TH
BORING OR 97009

LISA GUNION-RINKER
3012 SE BALFOUR ST
MILWAUKIE OR 97222

LISLE RUSSELL
PO BOX 307
BOW WA 98232

LOCK-DOC SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 10691
BAKERSFIELD CA 93389

LODA ENTERPRISES INC
ATTN PRESIDENT OR GENERAL COUNSEL
955 E 58TH AVE
STE L
DENVER CO 80216

LOGISTICS & DISTRIBUTION SERV.
ATTN PRESIDENT OR GENERAL COUNSEL
14331 LEAR BLVD
RENO NV 89506

LOLO MURRAY
2917 SCHULLER PL
MOUNT VERNON WA 98273

LONE STAR ROSE NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
14714 STATE HWY 64 W
TYLER TX 75704-8338

LOREMIA GARCIA DE SANTIAGO
2107 URBAN AVE
TRAILER K8
MOUNT VERNON WA 98273

LORENA LOPEZ-HERNANDEZ
18125 VAN FLEET
BORING OR 97009

LORENA VIEYRA
PO BOX 11883
EARLIMART CA 93219

LORENZA LOPEZ
514 HYATT PL
SEDRO WOOLLEY WA 98284

LORENZA M RAMIREZ
534 1/2 W MAITLAND S
ONTARIO CA 91762

LORENZO AVILA
1505 E FIR ST
MOUNT VERNON WA 98273

LORENZO GARCIA
2120 OREGON ST APT#C
BAKERSFIELD CA 93305

LORENZO GARCIA VALLE
20340 SANCHEZ LANE #C-109
BURLINGTON WA 98233

LORENZO GUTIERREZ
4725 W POWELL BLVD
GRESHAM OR 97030

LORENZO LOPEZ-GOMEZ
665 GRIFFITH ST
WASCO CA 93280

LORENZO NUNEZ
11338 N SKAGIT ST
BURLINGTON WA 98233

LORENZO PEREZ
1515 12TH AVE
DELANO CA 93215

LORENZO PEREZ-LOPEZ
810 S 25TH ST
MOUNT VERNON WA 98273

LORENZO RAMIREZ-MADERA
262 EDEANZACIR
ONTARIO CA 91761

LORETTA WITZEL
PO BOX 290790
PHELAN CA 92329-0790

LOTHAR BENKE
1802 TEALWOOD LANE
CORINTH TX 76210

LOTHAR CHARLES BEHNKE
1802 TEALWOOD LANE
CORINTH TX 76210

LOUIS RAMIREZ REYES
931 MERCED ST
ONTARIO CA 91764

LOUISE CLEMENTS
C/O HEIRLOOM OLD GARDEN ROSES
ATTN: PRESIDENT OR GENERAL COUNSEL
24062 RIVERSIDE DRIVE N.E.
ST. PAUL OR 97137

LOUISE KLEIN
12704 48TH DR NE
MARYSVILLE WA 98271

LOURDES DOMINGUEZ
15510 SE 287TH AV
BORING OR 97009

LOURDES MARTINEZ SALINAS
1825 E DIVISION APT 101
MOUNT VERNON WA 98273

LOWE'S OWN ROOT ROSES
ATTN PRESIDENT OR GENERAL COUNSEL
6 SHEFFIELD RD
NASHUA NH 03062

LUANA L. TOMMILA
950 MAIN ST
#101
EL SEGUNDO CA 90245

LUANA L. TOMMILA
950 MAIN ST
#101
EL SEGUNDO CA

LUCAS M. CARRILLO
289 GOLDEN WEST AVE
SHAFTER CA 93263

LUCAS SANTIAGO
2330 KULSHAN VIEW
#112
MOUNT VERNON WA 98273

LUCIA CHRISTIE
7699 HIDEAWAY LANE
ANACORTES WA 98221

LUCIO VAZQUEZ BLANCAS
1321 N 26TH ST #308
MOUNT VERNON WA 98273

LUIS ADAME FUENTES
741 CARLTON ST
ONTARIO CA 91762

LUIS ALBERTO G. ALMANZA
726 W SUNKIST ST
ONTARIO CA 91762

LUIS ALBERTO VAZQUEZ-B
20120 SE STARK
PORTLAND OR 97233

LUIS ANDRADE
418 E PARK ST
ONTARIO CA 91762

LUIS ANTONIO ALBA
285 S SCHNAIDT ST
SHAFTER CA 93263

LUIS ANTONIO ALVA
285 S SCHNAIDT ST
SHAFTER CA 93263

LUIS C ADAME
1710 S MIRAMONTE AVE
ONTARIO CA 91761

LUIS C SANCHEZ
1710 S MIRAMONTE AV
ONTARIO CA 91761

LUIS F QUEZADA AVELAR
2602 N INYO ST
BAKERSFIELD CA 93305

LUIS F ROMERO
228 3RD ST
MCFARLAND CA 93250

LUIS FUENTES
843 E PRINCTON ST
ONTARIO CA 91764

LUIS HERRERA
1910 GARCES HWY APT #C-6
DELANO CA 93215

LUIS ISMAEL LORZO
163 STONE ST
SHAFTER CA 93263

LUIS JOSE TORRES GUZMAN
272 KNIGHT ST
SHAFTER CA 93263

LUIS LOPEZ
222 SE 188TH
PORTLAND OR 97233

LUIS LOPEZ
141 E VICTORIA AVE
BURLINGTON WA 98233

LUIS MALDONADO
1601 POSO DR , SP 68
WASCO CA 93280

LUIS MARTINEZ-MUNOZ
1825 E DIVISION ST
APT #101
MOUNT VERNON WA 98273

LUIS MEJIA-CHIPRES
2711 W POWELL
GRESHAM OR 97030

LUIS NAVA
627 N VIRGINIA APT 8
ONTARIO CA 91764

LUIS R JASSO
1721 HEATHER CT
WASCO CA 93280

LUIS R. GONZALEZ
1439 EL DORADO AVE
ONTARIO CA 91764

LUIS RAMIREZ
1631 POPPY CT
WASCO CA 93280

LUIS ROMERO
228 3RD ST
MCFARLAND CA 93250

LUIS SAAVEDRA
2409 GARDEN ST
WASCO CA 93280

LUIS SAAVEDRA
2409 GARDEN ST
WASCO CA 93280

LUIS SAAVEDRA
2404 GARDEN ST
WASCO CA 93280

LUIS SEARLS
1414 NILES ST
BAKERSFIELD 93305

LUISA B. AMARANTE
13264 13TH ST
CHINO CA 91710

LUISA FELIX MURRIETA
7948 9TH AVE SW
SEATTLE WA 98103

LUISA NAVA
216 E SECTION ST
MOUNT VERNON WA 98273

LUISA SANTIAGO ALVAREZ
1521 N 26TH ST #29
MOUNT VERNON WA 98273

LUISA VILLEGAS
205 W ASH AVE
SHAFTER CA 93263

LUIZ ALBERTO BERMEJO VEGA
2549 F ST
WASCO CA 93280

LUMBERMAN'S UNDERWRITING ALLIANCE
ATTN BRUCE BRENSEL
PO BOX 281293
ATLANTA GA 30384-1293

LUZ MARIA RAYAS-ROSAS
19045 SE YAMHILL ST
PORTLAND OR 97233

LUZ RAMOS ESTRADA
656 PETERSON PL
APT 205
BURLINGTON WA 98233

LYDIA AZUCENA RODRIGUEZ
5927 S SAN PEDRO ST
LOS ANGELES CA 90003

MA DEL ROSARIO VASQUEZ
480 SAN LUCAS ST
MCFARLAND CA 93250

MA ESTHER VIVANCO-S
16405 E BURNSIDE
PORTLAND OR 97233

MA GRISELDA ROJAS
865 ALBERT ST
SHAFTER 93263

MA GUADALUPE GARCIA
1026 9TH ST
WASCO CA 93280

MA. CARMEN SANTIAGO
705 PETER ST
WASCO CA 93280

MACARIO TORRES
20340 SANCHEZ LANE
APT G125
BURLINGTON WA 98233

MACORE COMPANY INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 338
LAFAYETTE OR 97127

MAC'S COOLING & EXHAUST
ATTN PRESIDENT OR GENERAL COUNSEL
6147 SE FOSTER RD
PORTLAND OR 97206

MAC'S RADIATOR AND AC
ATTN PRESIDENT OR GENERAL COUNSEL
6147 SE FOSTER RD
PORTLAND OR 97206

MADLAND TOYOTA-LIFT INC
ATTN PRESIDENT OR GENERAL COUNSEL
4400 STATE RD
BAKERSFIELD CA 93308

MAGALI ARRIBENO ORTEGA
640 PAULI DR
APT 1
BURLINGTON WA 98233

MAGIC PRESS
ATTN PRESIDENT OR GENERAL COUNSEL
11120 CARLEEN CT
TUJUNGA CA 91042

MAIDA ONTIVEROS
615 S LEXINGTON SP 57
DELANO CA 93215

MAILFINACE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 45840
SAN FRANCISCO CA 94145-0840

MAINLAND FLORAL DISTRIBUTORS
ATTN PRESIDENT OR GENERAL COUNSEL
25355 - 56TH AVE
BC V4W 1G5 CANADA

MAINLANDER INVESTMENTS
ATTN PRESIDENT OR GENERAL COUNSEL
15 82ND DR
STE 210
GLADSTONE OR 97027

MALCOM M. LOWE
ATTN: PRESIDENT OR GENERAL COUNSEL
LOWE'S OWN ROOT ROSES
6 SHEFFIELD RD
NASHUA NH 03062

MANUEL ALVA
285 S SCHNAIDT ST
SHAFTER CA 93263

MANUEL ALVA
285 S SCHNAIDT ST
SHAFTER CA 93263

MANUEL ALVA
385 S SCHNAIDT ST
SHAFTER CA 93263

MANUEL ALVARADO
617 WOODSIDE DR
WASCO CA 93280

MANUEL B. VALDEZ
1418 11TH ST
WASCO CA 93280

MANUEL CARAVEO
1136 BURGANDY ST
DELANO CA 93215

MANUEL ENRIQUE AVENDANO
9319 LORELEI ROCK DR
BAKERSFIELD CA 93306

MANUEL G RODRIGUEZ
2826 N 45TH ST
KANSAS CITY KS 66104

MANUEL G VILLAGOMEZ
509 "D" ST
WASCO CA 93280

MANUEL GARCIA-ZACARIAS
19401 E BURNSIDE ST
PORTLAND OR 97233

MANUEL H CERVANTES
418 E PARK ST
ONTARIO CA 91761

MANUEL LOPEZ
906 E ST
WASCO CA 93280

MANUEL M CALDERA
1235 F ST
WASCO CA 93280

MANUEL MARTINEZ
917 NE HOOD AVE
GRESHAM OR 97030

MANUEL MUNOZ
750 H ST APT 16A
WASCO CA 93280

MANUEL PALACIOS
814 KOVACEVICH
EARLIMART CA 93219

MANUEL PENA-RIVERA
819 W HAZEL
MOUNT VERNON WA 98273

MANUEL RAMIREZ
626 KENSINGTON ST
DELANO CA 93215

MANUEL RAMOS RAYA
316 SAGEBRUST CT
WASCO CA 93280

MANUEL ROCHA
13971 SHADOW DR
FONTANA CA 92337

MANUEL RUIZ
210 4TH ST
MCFARLAND CA 93250

MANUEL V. VERDUGO
14718 MERRILL ST
FONTANA CA 92334

MANUEL VALENZUELA
1346 F ST
WASCO CA 93280

MANUEL VENEGAS CALDERON
1411 NOCTA ST, APT A
ONTARIO CA 91764

MANUEL ZUNIGA-ZAMORA
19213 SE YAMHILL
PORTLAND OR 97233

MARCELA IBARRA
265 CAROLINE LANE
SHAFTER CA 93263

MARCELINA FERNANDEZ CASTRO
407 CURTIS AVE
SHAFTER CA 93263

MARCELINO LOPEZ
21103 S 20TH
SEDRO WOOLLEY WA 98284

MARCELINO M. GARCIA
10361 LEGHIT AVE
MONTCLAIR CA 91762

MARCELO CAMACHO
932 PISTACHIO
WASCO CA 93280

MARCELO PASCUA SANCHEZ
1216 S EUCLID AVE APT N
ONTARIO CA 91762

MARCELO SANTOYO
820 SE 190TH AVE
PORTLAND OR 97233

MARCIAL GARCIA-DOMINGUEZ
17322 SE PINE ST
PORTLAND OR 97233

MARCO A AMEZCUA-MORALES
19045 SE YAMHILL ST
PORTLAND OR 97233

MARCO A. DE HILARIO SANCHEZ
525 N GROVE
ONTARIO CA 91764

MARCO ANTONIO DIAZ
141 W ORANGE AVE
SHAFTER CA 93263

MARCO ANTONIO FUENTES
1237 D ST
WASCO CA 93280

MARCO ANTONIO J. GARCIA
1439 N EL DORADO AV
ONTARIO CA 91764

MARCO DE JESUS
25800 SE EAGLE CREEK
EAGLE CREEK OR 97022

MARCO GARCIA
1710 E FIR ST
MOUNT VERNON WA 98273

MARCO PERGIS
2633 POSO DR APT E
WASCO CA 93280

MARCO RAMIREZ-ARIAS
24050 SE STARK
GRESHAM OR 97030

MARCOS HERNANDEZ
1617 N 26TH ST, #103
MOUNT VERNON WA 98273

MARCOS MALDONADO
1631 PRIMROSE CT
WASCO CA 93280

MARCOS MEDINA MARTINEZ
20300 SE MORRISON
GRESHAM OR 97030

MARGARET A WIESHEIER
PO BOX 806
BORING OR 97009

MARGARITA CABRERA
1808 4TH ST
WASCO CA 93280

MARGARITA CABRERA
1808 4TH ST PO BOX 75
WASCO CA 93280

MARGARITA CARRASCO
690 HUMPHREY PL
BURLINGTON WA 98233

MARGARITA D ARCHULETA
1575 GREENBRIER
WASCO CA 93280

MARGARITO CORNEJO
29480 SE KELSO RD
BORING OR 97009

MARGARITO F ESTRADA
1012 SAN ANTONIO AVE
ONTARIO CA 91762

MARGARITO IBARRA
750 H ST APT 16B
WASCO CA 93280

MARGARITO IBARRA
750 H ST
APT 16B
WASCO CA 93280

MARIA ACOSTA GONZALEZ
601 CALIFORNIA AVE
MCFARLAND CA 93250

MARIA AGUILAR OCAMPO
329 S 27TH ST
MOUNT VERNON WA 98274

MARIA ALBOR MARTINEZ
1411 N 26TH ST
APT 204
MOUNT VERNON WA 98273

MARIA ANACLETA MARTINEZ-RUBIO
804 OAK ST
WASCO CA 93219

MARIA ANEL FELIX
614 VASQUEZ AVE
SHAFTER CA 93263

MARIA ANGELICA GUTIERREZ
4849 SW 11TH ST
GRESHAM OR 97080

MARIA ARROYO
2434 JASMINE ST
WASCO CA 93280

MARIA AVILA
1601 N LAVENTURE
#9
MOUNT VERNON WA 98273

MARIA AYON
921 GARFIELD ST
MOUNT VERNON WA 98273

MARIA BAZANTE
1700 N 40TH PL
APT 14
MOUNT VERNON WA 98273

MARIA CARMEN CHAVEZ
1224 UNIVERSITY AVE
BAKERSFIELD CA 93305

MARIA CARMEN MEDINA
1026 8TH PL
WASCO CA 93280

MARIA CARMEN ZARAGOZA
1817 17TH AVE
DELANO CA 93215

MARIA CUAHUTENANGO
1612 N 26TH ST
APT 107
MOUNT VERNON WA 98273

MARIA DAVILA
121 MANITO DR
MOUNT VERNON WA 98273

MARIA DE JESUS MORALES
517 W MAITLAND ST
ONTARIO CA 91762

MARIA DEL CARMEN REVELES
1950 PALM AVE #225
WASCO CA 93280

MARIA DEL ROCIO CABANAS B.
1439 N EL DORADO AV
ONTARIO CA 91764

MARIA DEL TORO
437 W LOS ANGELES
SHAFTER CA 93263

MARIA E COVARRUBIAS
423 W MARENGO
SHAFTER CA 93263

MARIA ESPINOZA
501 N 21ST
MOUNT VERNON WA 98273

MARIA EUGENIA GUEVARA
2720 FLOWER ST
WASCO CA 93280

MARIA F MORALES DE DOMINGUEZ
619 NE 172ND AVE
PORTLAND OR 97230

MARIA FIGUEROA
1117 S 27TH ST
SPACE 27
MOUNT VERNON WA 98273

MARIA GARCIA
309 UNION
MOUNT VERNON WA 98273

MARIA GARCIA FERNANDEZ
700 N REED ST #98
SEDRO WOOLLEY WA 98284

MARIA GOMEZ
2330 KULSHAN VIEW
#102
MOUNT VERNON WA 98273

MARIA GOMEZ CALVILLO
303 STANFORD DR
APT Q-110
MOUNT VERNON WA 98273

MARIA GORDILLO
674 PETERSON PL
APT 120
BURLINGTON WA 98233

MARIA GUADALUPE CHAVEZ-MEZA
209 SE 198TH AVE
PORTLAND OR 97233

MARIA GUADALUPE MARVAN PARRA
417 CHRISTOPHER CT
WASCO CA 93280

MARIA GUADALUPE OCAMPO
750 H ST APT 9C
WASCO CA 93230

MARIA GUZMAN
919 S PALM AVE
ONTARIO CA 91762

MARIA HERNANDEZ
2400 KULSHAN VIEW
APT 201
MOUNT VERNON WA 98273

MARIA HERNANDEZ ZAVALA
326 STANFORD DR
APT #1
MOUNT VERNON WA 98273

MARIA HIDALGO
504 9TH ST APT 1B
WASCO CA 93280

MARIA I GALLARDO
767 D ST
WASCO CA 93280

MARIA I VALENZUELA
1711 POPPY CT #7
WASCO CA 93280

MARIA ISABEL DE JESUS
PO BOX 517, 494 RICHGROVE DR
RICHGROVE CA 93261

MARIA JESUS RICO
1041 10TH PL
WASCO CA 93280

MARIA L. IBARRA
750 H ST APT 36A
WASCO CA 93280

MARIA LUISA CERVANTES
6800 SALFORD
BAKERSFIELD CA 93307

MARIA MEDRANO
1516 N 19TH ST, #141
MOUNT VERNON WA 98273

MARIA MEZA
15280 N WALL ST
MOUNT VERNON WA 98273

MARIA NUNEZ MENA
1900 FERN TREE CL
WASCO CA 93280

MARIA ORTIZ
2301 CONTINENTAL PL
APT D-201
MOUNT VERNON WA 98273

MARIA PADILLA
830 S 28TH ST
MOUNT VERNON WA 98273

MARIA PENA-AYON
819 W HAZEL
MOUNT VERNON WA 98273

MARIA QUINONES
2909 ARBOR ST
MOUNT VERNON WA 98273

MARIA R. MEDINA
2640 CAMELIA ST
WASCO CA 93280

MARIA RAMIREZ
357 ANN AVE
SHAFTER CA 93263

MARIA RAMIREZ
PO BOX 2039
MOUNT VERNON WA 98273

MARIA REFUGIO RIOS GOMEZ
1675 OLIVE CT
WASCO CA 93280

MARIA RINCON
1619 4TH ST
WASCO CA 93280

MARIA ROJAS
711 5TH ST C-10
MCFARLAND CA 93250

MARIA RUIZ
210 4TH ST
MCFARLAND CA 93250

MARIA S ANAYA
427 MARK AVE
SHAFTER CA 93263

MARIA S GARCIA DE MARTINEZ
20976 HERNANDEZ AVE
RICHGROVE CA 93261

MARIA SALAZAR
1731 LUPINE COURT
WASCO CA 93280

MARIA SALAZAR
2915 HABITAT PL
MOUNT VERNON WA 98273

MARIA SALAZAR VELAZQUEZ
2915 HABITAT PL
MOUNT VERNON WA 98273

MARIA SALGADO
2400 KULSHAN VIEW
APT H223
MOUNT VERNON WA 98273

MARIA SANDOVAL VILLAFUERTE
1911 DOUGLAS ST
MOUNT VERNON WA 98273

MARIA SANTACRUZ
220 STANFORD DR
APT M-105
MOUNT VERNON WA 98273

MARIA SEDANO
PO BOX 1531
MOUNT VERNON WA 98273

MARIA TINOCO
215 STANFORD DR
APT 0-109
MOUNT VERNON WA 98273

MARIA TORRES
20340 SANCHEZ LANE
APT M149
BURLINGTON WA 98233

MARIA TOVAR MADERA
1616 N 26TH ST #106
MOUNT VERNON WA 98273

MARIA VELASQUEZ
4441 JACOB PL
MOUNT VERNON WA 98274

MARIA VELAZQUEZ
504 9TH ST APT B
WASCO CA 93280

MARIA VELAZQUEZ-GARCIA
4725 W POWELL
GRESHAM OR 97030

MARIA VERA
PO BOX 723
MOUNT VERNON WA 98273

MARIA VERA DE VENEGAS
2330 KULSHAN VIEW
APT 104
MOUNT VERNON WA 98273

MARIA VIEYRA
529 FRANKLIN ST
EARLIMART CA 93219

MARIANA GARCIA
249 CROSS ST
SHAFTER CA 93263

MARIBEL CARRANZA SELESTINO
565 TOWNSHIP
APT B-103
SEDRO WOOLLEY WA 98284

MARIBEL CHACON
454 INDUSTRIAL
MCFARLAND CA 93250

MARIBEL MANZANO
210 N 15TH ST APT 8
MOUNT VERNON WA 98273

MARICELA GONZALEZ
944 2ND ST
WASCO CA 93280

MARICELA IBARRA GUEVARA
2317 CARPENTER
MOUNT VERNON WA 98273

MARICELA PALMA
315 N 18TH ST
MOUNT VERNON WA 98273

MARICELA VELASCO VASQUEZ
1617 N 26TH, #331
MOUNT VERNON WA 98273

MARINE LUMBER CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 880
SHERWOOD OR 97140

MARIO ALBERTO VALDIVIA
1898 SIERRA
EARLIMART CA 93219

MARIO ALBERTO VELASQUEZ
1900 CAMPUS AVE APT 14D
ONTARIO CA 91762

MARIO ARREOLA
3225 MONTEREY ST
BAKERSFIELD CA 93306

MARIO CHAVEZ
1315 11TH ST APT B
BAKERSFIELD CA 93304

MARIO CRUZ
2705 FLOWER ST
WASCO CA 93280

MARIO DE LA VEGA PERALEZ
1505 E FIR ST
MOUNT VERNON WA 98273

MARIO G. SENDEJAS
8211 ORLEANDER AVE
FONTANA CA 92335

MARIO GARCIA-SARABIA
18411 E BURNSIDE ST
PORTLAND OR 97233

MARIO GARCIA-Z
19401 E BURNSIDE
PORTLAND OR 97233

MARIO HERNANDEZ
1459 S EUCLID AVE APT 14
ONTARIO CA 91762

MARIO HERNANDEZ H
1205 7TH ST
WASCO CA 93280

MARIO IRVIN CARDENAS
411 ATKINSON AVE
SHAFTER CA 93263

MARIO MARCHAN
1554 11TH AVE APT C
ONTARIO CA 91764

MARIO RIVERA-RIVERA
15511 NE GLISAN
PORTLAND OR 97230

MARIO RUVALCABA
520 W PHILLIPS ST
ONTARIO CA 91762

MARIO SALGADO
2335 EVELYN CT
WASCO CA 93280

MARIO UMANA
1411 N 26TH ST, #208
MOUNT VERNON WA 98273

MARIO VASQUEZ
253 SAN JUAN ST
MCFARLAND CA 93250

MARISA CRESPO
317 STANFORD DR
APT S-104
MOUNT VERNON WA 98273

MARISELA GARCIA
1801 WILLIAM F HALSEL AVE #3
BAKERSFIELD CA 93304

MARISELA GARCIA
2412 KINCAID
MOUNT VERNON WA 98273

MARISOL SOLANO HERNANDEZ
2407 JILLIAN CT
MOUNT VERNON WA 98274

MARITZA CABRAL
144 MUNZER ST
SHAFTER CA 93263

MARITZA CONSTANZA
701 SAPP RD
APT L-104
SEDRO WOOLLEY WA 98284

MARITZA SALGADO
562 W MAITLAND ST
ONTARIO CA 91762

MARK A MITRO
PO BOX 1325
WELCHES OR 97067

MARK ADAMS
7550 JERICHO AVE NE
ROCKFORD MI 49341

MARK EATON
8204 JAYBIRD WAY
WINDSOR CA 95492

MARK JOHNSON
5705 LITTLERCK RD SW
#105
TUMWATER WA 98512

MARK KRAMER
506 S CHERRY
BURLINGTON WA 98233

MARK S RUDY
351 CALIFORNIA ST
#700
SAN FRANCISCO CA 94104

MARKOS GOMEZ
1510 FIRST ST
WASCO CA 93280

MARK'S LIFT TRUCK SERVICE INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 708
FOREST GROVE OR 97116

MARLENE A. ARUIZU
293 MARKET RD
EARLIMART CA 93219

MARLI'S RESTAURANT & LOUNGE
ATTN PRESIDENT OR GENERAL COUNSEL
27195 SE KELSO RD
BORING OR 97009

MARLON BARILLAS
410 S TYLOR ST
MOUNT VERNON WA 98273

MARTA ALFARO
1617 N 26TH APT 331
MOUNT VERNON WA 98273

MARTA CHAVEZ
615 S LEXINGTON ST SP 35
DELANO CA 93215

MARTHA BARAJAS
325 N 21ST, APT 7
MOUNT VERNON WA 98273-3566

MARTHA CHAVEZ CHAVEZ
212 N OWEN AVE
PASCO WA 99301

MARTHA CORDERO
1305 MALERBI CT
BAKERSFIELD CA 93307

MARTHA CRUZ MARTINEZ
141 E VICTORIA AVE
BURLINGTON WA 98233

MARTHA GALLEGOS
1750 POPLAR AVE #89
WASCO CA 93280

MARTHA LAURA SANTIAGO
2301 7TH ST
WASCO CA 93280

MARTHA MANCILLAS C
600 STREETER PL
MOUNT VERNON WA 98273

MARTHA PENA DE LOPEZ
960 "B" FENTON LANE
BURLINGTON WA 98233

MARTHA RHODES
PO BOX 341
CLEAR LAKE WA 98235-0341

MARTIN AGUILERA
9630 FREEMONTIA AVE
FONTANA CA 92335

MARTIN BARRIGA
1120 S 25TH
APT 97
MOUNT VERNON WA 98273

MARTIN BERMEJO VEGA
1241 F ST
WASCO CA 93280

MARTIN CASTRO
18031 MCLEAN RD
MOUNT VERNON WA 98273

MARTIN DELGADO
18491 SMITH LN
SHAFTER CA 93263

MARTIN DIAZ-GOMEZ
PO BOX 1592
GRESHAM OR 97030

MARTIN FERNANDEZ
937 ROSE AVE
WASCO CA 93280

MARTIN FERNANDEZ
937 ROSE AVE
WASCO CA 93280

MARTIN FERNANDEZ ROSAS
1700 N 40TH ST, #14
MOUNT VERNON WA 98273

MARTIN G OJEDA
1908 GASTON ST
WASCO CA 93280

MARTIN HERNANDEZ
PO BOX 266
BOW WA 98232

MARTIN HERNANDEZ PANO
891 E DAVIS AVE
PIXLEY CA 93256

MARTIN NEVAREZ
PO BOX 394
DELANO CA 93216

MARTIN OCHOA ACEVEDO
1404 MONTERREY AVE
ONTARIO CA 91761

MARTIN PADILLA
656 E G ST
ONTARIO CA 91764

MARTIN ROJAS-MARTINEZ
1301 NE 8TH ST
GRESHAM OR 97030

MARTIN T HART
2401 E SECOND AVE
STE 250
DENVER CO 80206

MARTIN TORRES-MONZO
720 SE 187TH
PORTLAND OR 97233

MARTIN V ALVAREZ
1000 HAZELNUT ST
WASCO CA 93280

MARTIN VIEYRA
511 CALIFORNIA AVE
SHAFTER CA 93263

MARTIN VIEYRA GARCIA
1617 N 26TH ST #111
MOUNT VERNON WA 98273

MARTIN ZACARIAS-MERCADO
17716 SE ALDER ST
PORTLAND OR 97233

MARTIN. U VALLEJO
1025 PISTACHIO ST
WASCI CA 93280

MARTINA ALDERETE
2864 VINE ST
RIALTO CA 92376

MARVIN KNIGHT
15516 PENN RD
MOUNT VERNON WA 98273

MARY A. VALDEZ
8285 ROSEBUD ST
ALTA LOMA CA 91701

MARY ANN RODAL
14703 SE RHINE
PORTLAND OR 97236

MARY HOWARD
1023 CARMEL AVE
MOUNT VERNON WA 98273

MARY LUCINA GONZALEZ
1934 S MONTEREY AVE
ONTARIO CA 91761

MARY PICHT
312 5TH ST
ANACORTES WA 98221

MARY PICHT
312 5TH ST
ANACORTES WA 98221

MARY TENBRINK
19841 E HICKOX RD
MOUNT VERNON WA 98274

MASS GROUP
ATTN PRESIDENT OR GENERAL COUNSEL
21601 DEVONSHIRE BLVD
CHATSWORTH CA 91311-6310

MASTER NURSERY GARDEN CTR
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1056
CONCORD CA 94522

MATCO DIST. INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 100020
MILWAUKEE WI 53210

MATEO AYALA-SALASAR
1211 BONITA CT
ONTARIO CA 91762

MATEO DIAZ
1205 7TH ST APT 1
WASCO CA 93280

MATILDE SANTILLANO
778 MOSCATO
MCFARLAND CA 93250

MATRIX NETWORKS
ATTN PRESIDENT OR GENERAL COUNSEL
4243 SE INTERNATIONAL WAY
PORTLAND OR 97222

MATTHEW D. DUYCK
PO BOX 1591
BORING OR 97009

MATTHEW JUSTIN JACKSON
1000 D ST PO BOX 777
WASCO CA 93280

MAUREEN L. COOMBS
37101 SE SQUAW MT RD
ESTACADA OR 97023

MAURICIO CANALES
2721 GARDEN ST
WASCO CA 93280

MAURICIO CHANOCUA-SAMANO
2901 NE 25TH CT
GRESHAM OR 97030

MAURICIO DOMINGUEZ-GARCIA
803 SE 187TH AVE
PORTLAND OR 97233

MAURICIO ZAVALA
11336 FREMONT AVE
MONTCLAIR CA 91763

MAURO REYES
1531 PRIMEROSE CT
WASCO CA 93280

MAXIMINO ALVAREZ
1921 BAY MEADOW DR
WASCO CA 93280

MAXIMINO MARTINEZ-VELASCO
15516 SE DIVISION ST
PORTLAND OR 97236

MAXIMINO MILLAN JIMEZ
18414 SHAFTER AVE
SHAFTER CA 93263

MAYRA CISNEROS
3117 ARBOR ST
MOUNT VERNON WA 98273

MCCONKEY CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1690
SUMNER WA 98390

MCCONKEY CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 225
SANTA CLARA CA 95052-0225

MCCONKEY CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1690
SUMNER WA 98390-0369

MCDOWELL BAG CO
ATTN PRESIDENT OR GENERAL COUNSEL
80 SE MADISON ST
PORTLAND OR 97214

MCFARLAND TENT & AWNING
ATTN PRESIDENT OR GENERAL COUNSEL
111 WEST KERN AV
MC FARLAND CA 93250

MCFARLANE'S BARK INC
ATTN PRESIDENT OR GENERAL COUNSEL
13345 SE JOHNSON RD
MILWAUKIE OR 97222

MCKEE, VOORHEESE, & SEASE, PLC
ATTN PRESIDENT OR GENERAL COUNSEL
801 GRAND
STE 3200
DES MOINES IA 50309-2721

MCMOR CHLORINATION
ATTN PRESIDENT OR GENERAL COUNSEL
4450 CALIFORNIA AVE
#265
BAKERSFIELD CA 93380-1865

MCNAIR LAW FIRM, P.A.
NATIONS BANK TOWER
1301 GERVAIS ST
17TH FL
COLUMBIA SC 29201

MDM PACKAGING & SUPPLIES INC
ATTN PRESIDENT OR GENERAL COUNSEL
13231-A SLOVER AV
FONTANA CA 92337

MECHANICAL DRIVES & BELTING
ATTN PRESIDENT OR GENERAL COUNSEL
1621 E CALIFORNIA AV
BAKERSFIELD CA 93307

MEE INDUSTRIES
ATTN PRESIDENT OR GENERAL COUNSEL
16021 ADELANTE ST
IRWINDALE CA 91702

MEILLAND STAR ROSES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 249
CUTLER CA 93615

MELANIE YOUHANNA
865 W OLYMPIC ST
CAMANO ISLAND WA 98282

MELCHOR HERREJON
17829 NE COUCH ST
PORTLAND OR 97230

MELCHOR HERREJON-DOMINGUEZ
17829 NE COUCH ST
PORTLAND OR 97230

MELECIO ESTEBAN-J
18021 SE MILL CT
PORTLAND OR 97233

MELINA ANDERTON
5420 CHUCKANUT DR
BOW WA 98232

MELISSA MARIE BLACKSMITH
9641 FREMONTIA AVE
FONTANA CA 92335

MELITA SERRANO
904 S 29TH ST
MOUNT VERNON WA 98273

MERCEDES CARRANZA
226 E ORANGE AVE
SHAFTER CA 93263

MEREDITH CORP
ATTN PRESIDENT OR GENERAL COUNSEL
1716 LOCUST ST
DES MOINES IA 50309

MERIDITH CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
1716 LOCUST ST
DES MOINES IA 50309-3023

MERRILL CORPORATION
ATTN PRESIDENT OR GENERAL COUNSEL
311 S WACKER DR
STE 300
CHICAGO IL 60606

MESIROW CAPITAL PARTNERS VII
C/O DAN HOWELL
350 N CLARK ST
4TH FLR
CHICAGO IL 60610

METALLION INDUSTRIES INC
ATTN PRESIDENT OR GENERAL COUNSEL
850 NW PARK AVE
ESTACADA OR 97023

METRO AREA COLLECTION SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
1935 SE WASHINGTON ST
MILWAUKIE OR 97222

METRO AREA COLLECTION SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
3200 SE MAPLE ST
MILWAUKIE OR 97267

METRO EQUIPMENT RENTALS OF OR
ATTN PRESIDENT OR GENERAL COUNSEL
12111 SE HWY 212
BLDG #2
CLACKAMAS OR 97015

METRO TRACTOR INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 340
CLACKAMAS OR 97015

MFC CAPITAL FUNDING INC
ATTN THOMAS G KARLE
111 S WACKER
STE 5050
CHICAGO IL 60606

MICHAEL J TURNER
28222 SE FERN DR
BORING OR 97009

MICHAEL MAYBERRY
2214 LAKE DR
LAKE STEVENS WA 98258

MICHAEL MCCRAY
PO BOX 791
WASCO CA 93280

MICHAEL PATRICK RIEL
2715 SAN EMIDIO
BAKERSFIELD CA 93304

MICHAEL RETTER
27840 SE KELSO RD
BORING OR 97009

MICHAEL W TURNER
28222 SE FERN DR
BORING OR 97009

MICHIGAN DEPT OF TREASURY
PO BOX 30783
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
PO BOX 30783
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
DEPT 78205
PO BOX 78000
DETROIT MI 48278-0205

MICHIGAN WORKER'S
ATTN PRESIDENT OR GENERAL COUNSEL
17197 N LAUREL PARK DR
LIVONIA MI 48152-2686

MICR IMAGING SOLUTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
21031 PARTHENIA ST
CANOGA PARK CA 91304

MICRO DESIGN INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 70
WILSONVILLE OR 97070-0070

MICRO GROW GREENHOUSE SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
42065 ZEVO DR
TEMECULA CA 92590

MIDLAND LOAN SERVICES PNC BANK
ATTN PRESIDENT OR GENERAL COUNSEL
LOCKBOX NO 642303
PO BOX 642303
PITTSBURGH PA 15264-2303

MID-VALLEY ELECTRIC INC
ATTN PRESIDENT OR GENERAL COUNSEL
221 "F" ST
WASCO CA 93280

MIGUEL A. CAMPOS
246 FLORES WAY
SHAFTER CA 93263

MIGUEL A. QUIROZ
1511 MONTEREY
ONTARIO CA 91761

MIGUEL ACEVEDO
808 H ST
WASCO CA 93280

MIGUEL AMARILLAS
1703 WINDSON DR
MOUNT VERNON WA 98273

MIGUEL ANGEL AVALOS-GUZMAN
40757 SE HWY 26
SANDY OR 97055

MIGUEL ANGEL BARAJAS
826 L  ST
BAKERSFIELD CA 93304

MIGUEL ANGEL GALLEGOS SOTO
272 E ASH
SHAFTER CA 93263

MIGUEL ANGEL JERONIMO-B
4725 W POWELL BLVD
GRESHAM OR 97030

MIGUEL ANGEL LOPEZ
1235 8TH PL APT A
WASCO CA 93280

MIGUEL ANGEL M. GOMEZ
205 W ASH AVE
SHAFTER CA 93263

MIGUEL ANGEL RIVERA O
750 H ST APT 12-A
WASCO CA 93280

MIGUEL AVALOS-GUZMAN
467 SE 169TH AVE
PORTLAND OR 97233

MIGUEL AVALOS-MORALES
467 SE 169TH AVE
PORTLAND OR 97233

MIGUEL BEJAR-ALANIZ
1607 16TH PL
DELANO CA 93215

MIGUEL C SALAZAR
1731 LUPINE CT
WASCO CA 93280

MIGUEL CABRERA ROMERO
800 HST #3A
WASCO CA 93280

MIGUEL CHAVEZ
1827 E DIVSION ST #201
MOUNT VERNON WA 98274

MIGUEL DEL LOS REYES
113 N VINE AVE
ONTARIO CA 91762

MIGUEL ESPARZA
77 CLIFFF AVE
MCFARLAND CA 93250

MIGUEL FLORES CRUZ
1805 S 30TH ST
MOUNT VERNON WA 98274-3774

MIGUEL FLORES-REBOLLEDO
110 HERITAGE PL, #98
BURLINGTON WA 98233

MIGUEL FRANCO
455 E ASH AVE
SHAFTER CA 93263

MIGUEL GOMEZ
205 ASH
SHAFTER CA 93263

MIGUEL GUILLEN
530 OLIVE ST
BAKERSFIELD CA 93304

MIGUEL GUTIERREZ E
3721 CONNING ST
RIVERSIDE CA 92509

MIGUEL GUZMAN CRUZ
1270 17TH ST
WASCO CA 93280

MIGUEL JIMINEZ MENDOZA
1204 E ST
WASCO CA 93280

MIGUEL LANDEROS OCAMPO
1053 4TH PL
WASCO CA 93280

MIGUEL LARA FLORES
PO BOX 1531
MOUNT VERNON WA 98273

MIGUEL LEYVA
1847 GRIFFITH AVE
WASCO CA 93280

MIGUEL LLAMAS
TRLR 83 1120 25TH
MOUNT VERNON WA 98274-4758

MIGUEL MARTIN-CANUL
13906 SE POWELL
PORTLAND OR 97236

MIGUEL MENDEZ
PO BOX 675
DELANO CA 93215

MIGUEL MENDEZ MONTEJO
3721 1/2 JEWETT AVE
BAKERSFIELD CA 93301

MIGUEL MIRANDA
328 E PHILLIS ST
ONTARIO CA 91761

MIGUEL NAVA
216 E SECTION ST
MOUNT. VERNON WA 98273

MIGUEL O. MEDINA
387 F ST
WASCO CA 93280

MIGUEL OSORIA
929 6TH ST
WASCO CA 93280

MIGUEL PERALTA
1431 NOCTA ST
ONTARIO CA 91762

MIGUEL PEREZ-SILVA
19100 E BURNSIDE
PORTLAND OR 97233

MIGUEL QUINTANA
1717 4TH ST
WASCO CA 93280

MIGUEL SANTOYO-GOMEZ
820 SE 190TH
PORTLAND OR 97233

MIJAC ALARM
ATTN PRESIDENT OR GENERAL COUNSEL
9339 CHARLES SMITH AVE
RANCHO CUCAMONGA CA 91730

MIKE HERNANDEZ
5722 FOX CT
ALTA LOMA CA 91701

MILAGROS VALENTIN ALICEA
701 SAPP RD
APT J-104
SEDRO WOOLLEY WA 98284

MILLARD STRINGFIELD
202 REED ST
SEDRO WOOLLEY WA 98284

MILTON F TOBIE
14225 SE SHALIMAR
SANDY OR 97055

MIRANGEL PENATE
615 PACIFIC ST
BAKERSFIELD CA 93305

MIREAY GONZALEZ
425 BROADWAY ST
WASCO CA 93280

MIRIAM OLMEDA ZEPEDA
2330 KULSHAN VIEW DR
APT 108
MOUNT VERNON WA 98273

MIRIAM VIEYRA
PO BOX 738
PIXLEY CA 93256

MIRNA LOERA
650 PETERSON PL #319
BURLINGTON WA 98233

MIRNA MERCADO
533 6TH ST
WASCO CA 93280

MISS K GREENHOUSES INC
ATTN PRESIDENT OR GENERAL COUNSEL
1200 DAVID RD
BARRINGTON NJ 08007

MISSION LINEN SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
720 20TH ST
BAKERSFIELD CA 93301

MISSOURI DEPT OF REVENUE
PO BOX 3330
JEFFERSON CITY MO 65105-3330

MODERN EXPO SERVICES
ATTN PRESIDENT OR GENERAL COUNSEL
424 S 700 E
SALT LAKE CITY UT 84102

MODERN EXPOSITION SERVICES
ATTN PRESIDENT OR GENERAL COUNSEL
424 S 700 E
SALT LAKE CITY UT 84102

MODESTO ALVARADO PENA
726 FRANKLIN
EARLIMART CA 93219

MODESTO CRUZ
999 ALILA ST
EARLIMART CA 93219

MODESTO CRUZ HERNANDEZ
1808 SYCAMORE ST
WASCO CA 93280

MODESTO ROSALES
125 SAN JUAN
MCFARLAND CA 93280

MOEN MACHINERY CO
ATTN PRESIDENT OR GENERAL COUNSEL
268 NE HOGAN RD
GRESHAM OR 97030

MOISES MARIN
1600 POPLAR AVE #20
WASCO CA 93280

MOISES MORENO
1927 GREENBRIER CT
WASCO CA 93280

MONICA AGUILAR CAZARES
220 STANFORD DR
APT M-103
MOUNT VERNON WA 98273

MONICA FLORES
1411 N 26TH ST
APT 220
MOUNT VERNON WA 98273

MONICA LOPEZ BENITEZ
604 9TH ST APT B
WASCO CA 93280

MONICA SANCHEZ
525 CHRISTOPHER CT
MCFARLAND CA 93250

MONICO ALTAMIRANO
329 E ACACIA ST, APT D
ONTARIO CA 91761

MONY LIFE INSURANCE CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6866
NEW YORK NY 10249-6866

MORGAN NICHOLS-COTTON
1301 S 7TH ST
MOUNT VERNON WA 98273

MORI NURSERIES
ATTN PRESIDENT OR GENERAL COUNSEL
1695 NIAGARA STONE RD
RR 2
ONTARIO L0S-1J0 CANADA

MORRIS, NICHOLS, ARSHT & TUNNELL, LLP
1201 N MARKET ST
PO BOX 1347
WILMINGTON DE 19899-1347

MOSS ADAMS LLP
805 SW BROADWAY
STE 1200
PORTLAND OR 97205

MOSS ADAMS LLP
ATTN PRESIDENT OR GENERAL COUNSEL
805 SW BROADWAY
STE 1200
PORTLAND OR 97205

MOTION INDUSTRIES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 98412
CHICAGO IL 98412

MPOWER COMMUNICATIONS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 60767
LOS ANGELES CA 90060-0767

MT HOOD ROCK PRODUCTS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 175
WELCHES OR 97067

MTB INTERNATIONAL INC
ATTN PRESIDENT OR GENERAL COUNSEL
165 THE QUEENSWAY
STE 327
TORONTO ON M8Y 1H8 CANADA

MYRON DARRAH
2907 SW CANBY CT
PORTLAND OR 97219

N & O HORTICULTURAL PROD
ATTN PRESIDENT OR GENERAL COUNSEL
38 A FIFTY ACRE RD
SAINT JAMES NY 11780

NANCY ALLEN
PO BOX 221
BOW WA 98232

NANCY VERA
PO BOX 723
MOUNT VERNON WA 98273

NARCISO ZAMORA RAMIREZ
1601 POSO DR #22
WASCO CA 93280

NATALIA HAMILL
2700 PRINCETON BLVD
LAWRENCE KS 66049

NATALIE P MCELROY
440 MESA VEROLE AVE
SHAFTER CA 93263

NATALIE V LUBOMUDROV
17599 SE ROSE
MILWAUKIE OR 97267

NATALIO JR. GARCIA
1807 QUINCY ST
BAKERSFIELD CA 93305

NATALIO SR. GARCIA
1220 1/2 PACIFIC ST
BAKERSFIELD CA 93305

NATHAN SOROKO
10730 CHURCH ST #266
RANCHO CUCAMONGA CA 91730

NATIONAL ASSOC. OF PLANT
ATTN PRESIDENT OR GENERAL COUNSEL
1000 VERMONT AV NW
#300
WASHINGTON DC 20005-4914

NATIONWIDE AGRIBUSINESS INS.
ATTN PRESIDENT OR GENERAL COUNSEL
1100 LOCUST ST
DES MOINES IA 50391-3000

NATIONWIDE AGRIBUSINESS INSURANCE CO
ATTN PRESIDENT OR GENERAL COUNSEL
PROCESSING CENTER
PO BOX 10491
DES MOINES IA 50306-0491

NAVIGATORS INSURANCE COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
ONE PENN PLAZA
55TH FL
NEW YORK NY 10119

NAZARIA BAZANTE
1321 N 26TH ST #323
MOUNT VERNON WA 98273

NCCS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 13765
SACRAMENTO CA 95853

NELVIA DIGNA BECERRA
856 E HARVARD PL
ONTARIO CA 91764

NELVIA DIGNA BECERRA
856 E HARVARD PL
ONTARIO CA 91764

NEOPOLO MARTINEZ
407 STATE ST
ONTARIO CA 91762

NEOPOST LEASING
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 45822
SAN FRANCISCO CA 94145-0822

NEOPOST LEASING
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 45822
SAN FRANCISCO CA 94145-0822

NEW ENGLAND GROWS
ATTN PRESIDENT OR GENERAL COUNSEL
DIANE A ZINCK
S NATICK MA 01760

NEW JERSEY NATURAL GAS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1378
WALL NJ 07715-0001

NEW YORK STATE CORPORATION TAX
DEPT OF TAXATION AND FINANCE
TCC - CORPORATION TAX UNIT
WA HARRIMAN CAMPUS
ALBANY NY 12227

NEW YORK STATE INS FUND
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4788
SYRACUSE NY 13221-4788

NEW YORK STATE INSURANCE FUND
WORKERS' COMPENSATION
PO BOX 4788
SYRACUSE NY 13221-4788

NEWFLORA LLC
ATTN PRESIDENT OR GENERAL COUNSEL
972 OLD STAGE RD
CENTRAL POINT OR 97502

NEWFLORATM LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
972 OLD STAGE RD
CENTRAL POINT OR 97502

NICHOLAS BOISSELLE
1011 9TH ST
WASCO CA 93280

NICHOLAS COVATTA JR
25118 BOWMA'S FOLLY
ACCOMAC VA 23301

NICHOLAS J LANGEVELD
657 POINT AVE
METEDECONK NJ 08274

NICHOLAS YOUNG
1404 N TUSTIN AVE #M-2
SANTA ANA CA 92705

NICK PTACEK
18747 CASCADE RIDGE
MOUNT VERNON WA 98274

NICOLAS GARCIA
1308 SYCAMORE DR
WASCO CA 93280

NICOLE VETETO
100 N EL RIO #33
BAKERSFIELD CA 93309

NNBA
ATTN PRESIDENT OR GENERAL COUNSEL
22200 E LOLO PASS RD
RHODODENDRON OR 97049

NOE ALVARADO
600 4TH ST APT 1-C
WASCO CA 93280

NOE DE LEON
1700 N 40TH PL, #A4
MOUNT VERNON WA 98273

NOE RUIZ-CALDERON
15699 SE TICKLE CRK
BORING OR 97009

NOEMI VICTORIA
670 PETERSON PL
APT 218
BURLINGTON WA 98233

NOLAN'S TIRE FACTORY
ATTN PRESIDENT OR GENERAL COUNSEL
22045 SE STARK ST
GRESHAM OR 97030

NORBERTO DIAZ
2323 N 20TH PL
MOUNT VERNON WA 98273

NORBERTO MENDOZA LAZARO
303 STANFORD, Q107
MOUNT VERNON WA 98273

NOR'EAST MINIATURE ROSES INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 440
ARROYO GRANDE CA 93421

NOR'EAST MINIATURE ROSES INC.
C/O GREENHEART FARMS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 440
ARROYO GRANDE CA

NORLIFT OF OREGON INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 68348
PORTLAND OR 97268

NORMA CARBAJAL
1110 WALNUT ST
WASCO CA 93280

NORMA CARBAJAL
1110 WALNUT ST
WASCO CA 93280

NORMA E PUENTE
639 VASQUEZ AVE
SHAFTER CA 93263

NORMA L MARQUEZ
399 BROWNING RD
MCFARLAND CA 93250

NORMA SPARKS
16745 SE DIVISION
PORTLAND OR 97236

NORMA VICTORIA
670 PETERSON PL
APT 218
BURLINGTON WA 98233

NORTH KERN MACHINERY
ATTN PRESIDENT OR GENERAL COUNSEL
310 HIGH ST
DELANO CA 93215

NORTH KERN WATER STORAGE DIST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 81435
BAKERSFIELD CA 93380-1435

NORTH KERN WATER STORAGE DISTRICT
PO BOX 81435
PO BOX 81435
BAKERSFIELD CA 93380-1435

NORTHSIDE TRUCKS & EQUIPEMENT
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 55010
PORTLAND OR 97238-5010

NORTHWEST CASTING SERVICE INC
ATTN PRESIDENT OR GENERAL COUNSEL
11618 NE SUMNER ST
PORTLAND OR 97220

NORTHWEST PLAN SERVICES INC
ATTN PRESIDENT OR GENERAL COUNSEL
5446 CALIFORNIA AVE
STE 200
SEATTLE WA 98136

NORTHWEST PLAN SERVICES INC
ATTN PRESIDENT OR GENERAL COUNSEL
5446 CALIFORNIA AVE
SW STE 200
SEATTLE WA 98136

NORTHWEST TRACTOR PARTS & EQ.
ATTN PRESIDENT OR GENERAL COUNSEL
26180 SE HIGHWAY 212
BORING OR 97009

NORTHWEST TRUCK REPAIR
ATTN PRESIDENT OR GENERAL COUNSEL
2637 SE 6TH AVE
PORTLAND OR 97202

NUBIA DE ALBA REYES
17782 BEST RD
MOUNT VERNON WA 98273

NURSERY CONNECTION
ATTN PRESIDENT OR GENERAL COUNSEL
2655 PACIFIC HWY 99
HUBBARD OR 97032

NURSERY CONNECTION
ATTN: JEFF DOUGHERTY
2655 PACIFIC HWY 99
HUBBARD OR 97032

NURSERY EQ PARTS & SERV. INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 424
BORING OR 97009-0424

NURSERY SOURCE
ATTN PRESIDENT OR GENERAL COUNSEL
24111 NE HALSEY ST
TROUTDALE OR 97060

NURSERY SUPPLIES INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 51595
LOS ANGELES CA 90051-5895

NW NATURAL
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6017
PORTLAND OR 97228

NW NATURAL GAS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6017
PORTLAND OR 97228

NY STATE DEPT OF TAXATION & FINANCE
OFFICE OF PROCESSING AND TAXPAYER SVC
W A HARRIMAN CAMPUS
ALBANY NY 12227

NY STATE DEPT OF TAXATION & FINANCE
OFFICE OF PROCESSING AND TAXPAYER SVC
W A HARRIMAN CAMPUS
ALBANY NY 12227

NY STATE DEPT OF TAXATION & FINANCE
OFFICE OF PROCESSING AND TAXPAYER SVC
W A HARRIMAN CAMPUS
ALBANY NY 12227

NY STATE DEPT OF TAXATION & FINANCE
CORPORATE TAX DISSOLUTION UNIT
STATE CAMPUS
BLDG 8 RM 958
ALBANY NY 12227

NYS CORPORATION TAX
PROCESSING UNIT
PO BOX 22094
ALBANY NY 12201-2094

NYS CORPORATION TAX PROCESSING UNIT
PO BOX 22094
ALBANY NY 12201-2094

NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

NYS ESTIMATED CORPORATION TAX
PO BOX 4136
BINGHAMTON NY 13902-4136

O.F. WOLFINBARGER INC
ATTN PRESIDENT OR GENERAL COUNSEL
5675 FRANCIS AVE
CHINO CA 91710

O1 COMMUNICATIONS, INC.
ATTN: PRESIDENT OR GENERAL COUNSEL
STE 100
SACRAMENTO CA

OAK HARBOR FREIGHT LINES INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1469
AUBURN WA 98071-1469

OAN
ATTN PRESIDENT OR GENERAL COUNSEL
29751 SW TOWN CENTER LOOP W
WILSONVILLE OR 97070

OBC NORTHWEST INC
ATTN: BOB BUCK
PO BOX 759
CANBY OR 97013

OBDULIA RUELAS
423 RODRIGUEZ AVE
SHAFTER CA 93263

OCCUPATIONAL HEALTH CENTERS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3700
RANCHO CUCAMONGA CA 91729-3700

OCHOA PALLET INC
ATTN PRESIDENT OR GENERAL COUNSEL
7815 STONY RIVER CT
BAKERSFIELD CA 93308

OCTAVIO BARBA GUERRERO
1000 HAZELNUT ST
WASCO CA 93280

OCTAVIO REYES
706 SANOMA ST
ONTARIO CA 91762

ODELIA LOZANO
1411 N26TH ST #214
MOUNT VERNON WA 98273

ODILON ARCHULETA
2912 MARLENE PL
BAKERSFIELD CA 93304

ODILON RODRIGUEZ
523 E ST
WASCO CA 93280

OERTHER'S
ATTN PRESIDENT OR GENERAL COUNSEL
311 W SPRUCE ST
MARSHALL MI 49068

OFA - AN ASSOC OF FLORICULTURE
ATTN PRESIDENT OR GENERAL COUNSEL
2130 STELLA CT
STE 200
COLUMBUS OH 43215-1033

OFFICE OF THE TRUSTEE
P.O. BOX 420
MEMPHIS TN 38101

OFFICE OF THE U.S. ATTORNEY
ATTN: DAVID WEISS/ELLEN SLIGHTS
NEMOURS BLDG, 1007 ORANGE ST STE 700
PO BOX 2046
WILMINGTON DE 19899-2046

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: MARK KENNEY
844 KING ST, STE 2213
LOCKBOX 35
WILMINGTON DE 19801

OHIO DEPT OF TAXATION
COMMERCIAL ACTIVITY TAX
PO BOX 1822857
COLUMBUS OH 43218-2857

OHIO NURSERY & LANDSCAPE ASSO.
ATTN PRESIDENT OR GENERAL COUNSEL
72 DORCHESTER SQ
WESTERVILLE OH 43081-3350

OLAF M. OJA LUMBER CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 276
SANDY OR 97055

OLD FRONTIER FAMILY INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 216
OAKHURST CA 93644

O'LEARY'S OFFICE PRODUCTS
ATTN PRESIDENT OR GENERAL COUNSEL
4550 EASTON DR
BAKERSFIELD CA 93309

OLGA BEJIL
403 STANFORD DR #22
MOUNT VERNON WA 98273

OLGA FLORES-TORRES
110 HERITAGE PL
APT 98
BURLINGTON WA 98233

OLGA T LUNA
1750 POPLAR AVE SPC  53
WASCO CA 93280

OLIVIA CARRILLO MENDOZA
105 WILDWOOD
MCFARLAND CA 93250

OLIVIA SALINAS REYES
403 STANFORD DR
APT 22
MOUNT VERNON WA 98273

OMAR JIMENEZ LARA
268 E EUCLID AVE
SHAFTER CA 93263

OMAR MENDEZ IBARRA
423 W D ST
ONTARIO CA 91762

OMAR MORENO
686 FRONT ST APT 11, PO BOX 10767
EARLIMART CA 93219

OMAR RAMOS
1439 N EL DORADO AV
ONTARIO CA 91764

OMAR RAMOS
1439 N EL DORADO AV
ONTARIO CA 91764

ONOFRE DIAZ
624 BELMONT ST
ONTARIO CA 91761

ORARD
ATTN: PRESIDENT OR GENERAL COUNSEL
ROUTE DE LYON
69320 FEYZIN, FRANCE

OREGON & A TO Z
ATTN PRESIDENT OR GENERAL COUNSEL
1209 B. S.E. 190TH
PORTLAND OR 97233

OREGON COMMERCIAL HEATING INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1080
MOLALLA OR 97038

OREGON DEPT OF AGRICULTURE
PO BOX 4395 UNIT 17
SALEM OR 97208-4395

OREGON DEPT OF AGRICULTURE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4395
UNIT 17
PORTLAND OR 97208-4395

OREGON DEPT OF REVENUE
PO BOX 14790
SALEM OR 97309-0470

OREGON DEPT OF REVENUE
PO BOX 14800
SALEM OR 97309-0920

OREGON DEPT OF REVENUE
PO BOX 14800
SALEM OR 97309-0920

OREGON DEPT OF REVENUE
PO BOX 14800
SALEM OR 97309-0920

OREGON DEPT OF REVENUE
PO BOX 14800
SALEM OR 97309-0920

OREGON DEPT OF REVENUE
PO BOX 14800
SALEM OR 97309-0920

OREGON DEPT. OF REVENUE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 14725
SALEM OR 97309-5018

OREGON DEPT. OF REVENUE
PO BOX 14780
SALEM OR 97309-0469

OREGON SECRETARY OF STATE
CORPORATE DIVISION
255 CAPITOL ST
STE 151
SALEM OR 97310-1327

OREGON SECRETARY OF STATE
CORPORATION DIVISION
255 CAPITOL ST NE
STE 151
SALEM OR 97310-1327

OREGON TRANSMISSION CENTER
ATTN PRESIDENT OR GENERAL COUNSEL
4851 SE DIVISION
PORTLAND OR 97206

OREGON WATER RESOURCES DEPT.
ATTN PRESIDENT OR GENERAL COUNSEL
725 SUMMER ST NE
STE A
SALEM OR 97301-1271

OREGON WIRE PRODUCTS, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 20279
PORTLAND OR 97294-0279

ORIENT AUTO PARTS & RECYCLERS
ATTN PRESIDENT OR GENERAL COUNSEL
28425 SE ORIENT DR
GRESHAM OR 97080

ORLANDO DOMINGUEZ
750 H ST APT 10C
WASCO CA 93280

OSCAR CARMONA
2822 BRIARWOOD CIRCL
MOUNT VERNON WA 98273

OSCAR CARRILLO
1110 WALNUT ST
WASCO CA 93280

OSCAR CARRILLO
1110 WALNUT ST
WASCO CA 93280

OSCAR ESTRADA ROSALES
657 PETERSON PL #H205
BURLINGTON WA 98233

OSCAR JIMENEZ
1439 N EL DORADO AV
ONTARIO CA 91764

OSCAR LANDEROS OCAMPO
665 GRIFFITH ST
WASCO CA 93280

OSCAR ORTIZ
480 ATKINSON AVE
SHAFTER CA 93263

OSCAR R LABASTIDA
151 BELTRAN
SHAFTER CA 93263

OSVALDO CARPIO
750 H ST #7C P  BOX 442
WASCO CA 93280

OSWALDO MARTINEZ TRINIDAD
701 FAIRHAVEN
BURLINGTON WA 98233

OTILIO A RODRIGUEZ
18125 VAN FLEET AVE
SANDY OR 97055

OTILIO DOMINGUEZ-GARCIA
18909 NE FLANDERS
PORTLAND OR 97230

OTTO AND SONS NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
1835 E GUIBERSON RD
FILLMORE CA 93015-9718

OVS
ATTN PRESIDENT OR GENERAL COUNSEL
2700 ST. JOSEPH RD
MCMINNVILLE OR 97128

OZIEL GORDILLO
3518 TONY ST
BAKERSFIELD CA 93306

P G & E
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 997300
SACRAMENTO CA 95899-7300

P G & E
ATTN: CHRISTINE FORRESTER
PO BOX 997300
SACRAMENTO CA 95899-7300

PABLO A. CUEVAS
635 W PARK ST
ONTARIO CA 91762

PABLO DOMINGUEZ
152 W LERDO HWY
SHAFTER CA 93263

PABLO GARCIA
1026 9TH ST
WASCO CA 93280

PABLO GOMEZ DE JESUS
318 STANFORD DR
APT F
MOUNT VERNON WA 98273

PABLO M CLEOFAS
889 NE 28TH
GRESHAM OR 97030

PABLO NUNEZ
750 H ST APT 34-A
WASCO CA 93280

PABLO VILLALOBOS
489 W MARENGO
SHAFTER CA 93263

PACIFIC BUILDING SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
2100 N PACIFIC HWY
WOODBURN OR 97071

PACIFIC COAST NURSERYMAN
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1477
GLENDORA CA 91740

PACIFIC LIME & TRANSPORT INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1035
GRESHAM OR 97030

PACIFIC MAILING & SHIPPING SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
4160 SE INTERNATIONAL WAY
STE D-103
MILWAUKIE OR 97222

PACIFIC NW YAMAHA
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 450
NORTH PLAINS OR 97133-0450

PACIFIC OFFICE AUTOMATION
ATTN PRESIDENT OR GENERAL COUNSEL
14747 NW GREENBRIER PKWY
BEAVERTON OR 97006

PACIFIC TIRE WASCO
ATTN PRESIDENT OR GENERAL COUNSEL
850 POSO DR
WASCO CA 93280

PACKAGEONE INC
ATTN PRESIDENT OR GENERAL COUNSEL
4225 PELL DR
SACRAMENTO CA 95838

PALEMON ENCARNASION
3660 DALY AVE
RIVERSIDE CA 92509

PALEMON SACNEZ L.
3660 DALY AVE
RIVERSIDE CA 92509

PAMELA YOUNGSMAN
PO BOX 2902
MOUNT VERNON WA 98273

PANALPINA
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7247-6404
PHILADELPHIA PA 19170-6404

PANFILO MONTIEL
1216 EUCLID AVE
ONTARIO CA 91762

PANUNCIO FLORES
2319 CONTINENTAL PL
APT C-201
MOUNT VERNON WA 98273

PAOLA N RODRIGUEZ
726 ZINFANDEL ST
MCFARLAND CA 93250

PAPE' MATERIAL HANDLING EXCHG.
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5077
PORTLAND OR 97208-5077

PASCUAL VARGAS H
127 E BUDD ST APT J
ONTARIO CA 91761

PASTANCH, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
31 SHERADAN DR
NAUGATUCK CT 06770

PATRICIA ALFARO
8878 PEAVEY RD, #2
SEDRO WOOLLEY WA 98284

PATRICIA AMARILLAS
1800 S 17TH ST
MOUNT VERNON WA 98273

PATRICIA G. ORTIZ
808 H ST 2A
WASCO CA 93280

PATRICIA R WHITLOCK
15600 SE ORIENT DR
BORING OR 97009

PATRICIA RAMIREZ-ACOSTA
1600 POPLAR AVE APT #35
WASCO CA 93280

PATRICIA SEAMAN
14815 AVON ALLEN RD
MOUNT VERNON WA 98273

PATRICIA URREA
937 IRIS ST #C
WASCO CA 93280

PATRICIO DELEON
4608 TOBIN RD
BAKERSFIELD 93311

PATRICIO HERNANDEZ-ZACARIAS
545 SE 157TH
PORTLAND OR 97233

PATRICK CARNEY
47260 ROSE SAGE CT
PALM DESERT CA 92260

PATRICK MOREDOCK
12751 SE 272ND
BORING OR 97009

PATTERSON LAW
1718 ARGYLE ST
STE 510
HALIFAX NOVA SCOTIA B3J 3N6 CANADA

PATTERSON NSY TRANSPORTATION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 99
BORING OR 97009

PAUL H HALLADIN
1400 N W 15TH STR
GRESHAM OR 97030

PAUL HERNANDEZ
1060 POSO DR
WASCO CA 93280

PAULA TAPIA AGUILLAR
1400 N 30TH ST
APT 51
MOUNT VERNON WA 98273

PAULINA CISNEROS
1017 23RD AVE
DELANO CA 93215

PAULINO CARRANZA
1102 D ST
ONTARIO CA 91761

PAULINO ENCARNACION
3660 DALI
RIVERSIDE CA 92905

PAULINO HERNANDEZ P
237 POTTER ST
SHAFTER CA 93260

PAULO GOMEZ
1721 PALM AVE
WASCO CA 93280

PAULO PERGIS
2408 9TH ST
WASCO CA 93280

PAULSEN ROSER APS
ATTN: PRESIDENT OR GENERAL COUNSEL
KRATBJERG 332 DENMARK

PEDRO ALEMAN
2915 HABITAT PL
MOUNT VERNON WA 98273

PEDRO BLAS-MOLINA
19045 SE YAMHILL
PORTLAND OR 97233

PEDRO CALDERON-FLORES
18701 SE CLINTON ST
GRESHAM OR 97030

PEDRO CALDERON-GARCIA
18701 SE CLINTON ST
GRESHAM OR 97030

PEDRO CARBAJAL FLORES
2218 4TH ST
WASCO CA 93280

PEDRO DIAZLEAL ZETINA
13524 CORDAY AVE APT 20
HAWTHORNE CA 90250

PEDRO ENCARNACION C.
3636 SMITH ST
RIVERSIDE CA 92509

PEDRO ESPINOZA-ARELLANO
501 N 21ST
MOUNT VERNON WA 98273

PEDRO GAMBOA SANCHEZ
1454 CHAFFEE ST
UPLAND CA 91786

PEDRO GONZALEZ
828 BELMONT
ONTARIO CA 91761

PEDRO GURROLA
823 "O" ST
BAKERSFIELD CA 93304

PEDRO GURROLA HERNANDEZ
823 "O" ST
BAKERSFIELD CA 93304

PEDRO HERNANDEZ
1118 POPLAR
WASCO CA 93280

PEDRO LOPEZ
47 CLINTON
DELANO CA 93215

PEDRO M DOMINGUEZ
619 NE 172ND AVE
PORTLAND OR 97230

PEDRO MACIAS OROZCO
624 CALIFORNIA AVE
SHAFTER CA 93263

PEDRO MARTINEZ
2013 LAGUNA DR
DELANO CA 93215

PEDRO MERCADO SANCHEZ
308 SUNKIST ST
ONTARIO CA 91761

PEDRO MEZA-CURIEL
19404 SE BURNSIDE
PORTLAND OR 97023

PEDRO NAVA
627 N VIRGINIA
ONTARIO CA 91764

PEDRO P DOMINGUEZ
619 NE 172ND
PORTLAND OR 97230

PEDRO RAGEL GOMEZ
144 N FRONT ST PO BOX 10884
EARLIMART CA 93219

PEDRO REYES
1029 10TH PL
WASCO CA 93280

PEDRO REYES-RAMOS
465 PRINCE LANE
SHAFTER CA 93263

PEDRO RIOS
1325 11TH ST
WASCO CA 93280

PEDRO SOLORIO
1946 5TH ST
WASCO CA 93280

PEDRO VALENCIA
706 SANOMA ST
ONTARIO CA 91762

PEDRO VALENCIA
706 SONOMA ST
ONTARIO CA 91761

PEDRO VASQUEZ RIOS
1325 11TH ST
WASCO CA 93280

PEDRO VASQUEZ RIOS
1325 11TH ST
WASCO CA 93280

PEDRO.A FLORES
711 5TH ST APT C-10
MCFARLAND CA 93250

PEGGY PAGE
24324 MILLER RD
STANWOOD WA 98292

PELAYO AMARAL JOSE
1711 SNAPDRAGON DR
WASCO CA 93280

PEMCO
ATTN PRESIDENT OR GENERAL COUNSEL
3208 WILBUR AVE
MANCHESTER NJ 08759

PENSKE TRUCK LEASING CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7429
PASADENA CA 91110-7429

PERFORMANCE AUTOMOTIVE
ATTN PRESIDENT OR GENERAL COUNSEL
27546 HWY 212
BORING OR 97009

PERFORMANCE PUMP CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
10728 SE HIGHWAY 212
CLACKAMAS OR 97015-9144

PERISHABLE TRANSPORT SOLUTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 162430
ATLANTA GA 30321

PETER C. GREGG
38490 BICKFORD ST
SANDY OR 97055

PETER HEISS
121 SPRUCE ST
APT B
MOUNT VERNON WA 98273

PETER LANGEVELD
357 NEEDLE ST
BRICK NJ 08724

PETER MCDERMOTT
1204 6TH ST
ANACORTES WA 98221

PETERSON AUTO SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
1348 F ST
WASCO CA 93280

PETRA HERNANDEZ
318 STANFORD #I
MOUNT VERNON WA 98274

PETRA ORTIZ
1312 2ND ST
MOUNT VERNON WA 98273

PETRA VIEYRA
814 KOVACEVICH
EARLIMART CA 93219

PETTIT KOHN
11622 EL CAMINO REAL
SAN DIEGO CA 92130

PG &E
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 997300
SACRAMENTO CA 95899

PGE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4438
PORTLAND OR 97208-4438

PGE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4438
PORTLAND OR 97208-4438

PGE
ATTN: LEGAL DEPARTMENT
PO BOX 4438
PORTLAND OR 97208-4438

PHETHSOURINH VANNAXAY
1040 S SKAGIT ST
BURLINGTON WA 98233

PHOENIX ENTERPRISES
ATTN PRESIDENT OR GENERAL COUNSEL
4625 W JENNIFER AVE
FRESNO CA 93722-6424

PHYLLIS DOWREY
17521 S POTTER RD
OREGON CITY OR 97045

PHYLLIS HAMMOND
31631 78TH DR NW
STANWOOD WA 98292

PHYLLIS RAMIREZ
1200 BROADWAY ST
WASCO CA 93280

PIE CON
ATTN PRESIDENT OR GENERAL COUNSEL
17960 JOHNSON RD
BAKERSFIELD CA 93314

PIKES NURSERY ACQUISITION
ATTN PRESIDENT OR GENERAL COUNSEL
2675 BRECKINRIDGE BLVD
DULUTH GA 30096

PILAR CARRILLO
1131 GLENWOOD ST
DELANO CA 93215

PILAR CARRILLO
1131 GLENWOOD ST
DELANO CA 93215

PINNACLE CLAIMS MANAGEMENT INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2130
NEWPORT BEACH CA 92658

PITNEY BOWES GLOBAL
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 856460
LOUISVILLE KY 40285

PITNEY BOWES GLOBAL FIN. SERV.
ATTN PRESIDENT OR GENERAL COUNSEL
1313 N ATLANTIC
STE 3000
SPOKANE WA 99201

PITNEY BOWES GLOBAL FIN. SERV.
ATTN: PRESIDENT OR GENERAL COUNSEL
1313 NORTH ATLANTIC
STE 3000
SPOKANE WA 99201

PITNEY BOWES INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 856390
LOUISVILLE KY 40285-6390

PITNEY BOWES PURCHASE POWER
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 856042
LOUISVILLE KY 40285-6042

PITNEY BOWES, INC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 856390
LOUISVILLE KY 40285-6390

PLANTERS PLUS..., LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 20996
KEIZER OR 97307

PLASIDO L MASEDONIO
1421 VIRGINIA APT B
ONTARIO CA 91764

PLATT ELECTRIC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2858
PORTLAND OR 97208-2858

PLNA
ATTN PRESIDENT OR GENERAL COUNSEL
1707 S CAMERON ST
HARRISBURG PA 17104

PORFIRIO ESPINOZA
407 W STATE ST
ONTARIO CA 91762

PORFIRIO MARTINEZ
8531 COMET ST
RANCHO CUCAMONGA CA 91730

PORTER & HEDGERS, LLP
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 841184
DALLAS TX 75284-1184

PORTLAND PACKAGING CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
2141 N WILLIAMS AVE
PORTLAND OR 97227

POSTMASTER
PO BOX 909
BORING OR 97009-0090

POTTER WEBSTER CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 11229
PORTLAND OR 97211

POTTSCHMIDT
ATTN: PRESIDENT OR GENERAL COUNSEL
5584 PALISADES DR
CINCINNATI OH 45238

POULSEN (INGRID)
ATTN: MOGENS POULSEN
620 S. FRONT ST
CENTRAL POINT OR 97502

POULSEN ROSER APS
ATTN: MOGENS POULSEN
KRATBJERG 332
DK-3480
FREDENSBORG 97502 DENMARK

POWER EQUIPMENT SYTEMS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 669
SALEM OR 97308

POWER MACHINERY CENTER
ATTN PRESIDENT OR GENERAL COUNSEL
3450 E CAMINO AVE
OXNARD CA 93030-8809

POWER PLASTICS CORP.
ATTN PRESIDENT OR GENERAL COUNSEL
2400 NW 23RD PL
PORTLAND OR 97210

PRAXAIR DISTRIBUTION INC
ATTN PRESIDENT OR GENERAL COUNSEL
DEPT CH10660
PASADENA CA 91185-1511

PRECISION HAY COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 8007
WASCO CA 93280

PREMIER RUBBER & SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
9841 N VANCOUVER WAY
PORTLAND OR 97217

PRINT MAIL INC
ATTN PRESIDENT OR GENERAL COUNSEL
1001 DALWORTH DR
MESQUITE TX 75149

PRINT MANAGEMENT USA
ATTN PRESIDENT OR GENERAL COUNSEL
11120 CARLEEN CT
TUJUNGA CA 91042

PRITCHARD'S TRUCK REPAIR
ATTN PRESIDENT OR GENERAL COUNSEL
11857 SE HIGHWAY 212
CLACKAMAS OR 97015

PRO PACKAGING LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3126
CUYAHOGA FALLS OH 44223

PROAG
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 975034
DALLAS TX 75397-5034

PRODUCTION PLUS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2000
PORTERVILLE CA 93258

PROFORMA SOLUTIONS SUPPLIER
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 51925
LOS ANGELES CA 90051-6225

PROGREEN EXPO
ATTN PRESIDENT OR GENERAL COUNSEL
7315 E 5TH AVE
DENVER CO 80230

PROSPORTS NW
ATTN PRESIDENT OR GENERAL COUNSEL
11175 SE 257TH DR
DAMASCUS OR 97089-6328

PROVEN WINNERS NO. AMERICA LLC
ATTN PRESIDENT OR GENERAL COUNSEL
809 COOMBS ST
NAPA CA 94669

PROVIDENCE FARM LLC
ATTN PRESIDENT OR GENERAL COUNSEL
30440 S NEEDY RD
CANBY OR 97013

PRUDENTIAL GROUP INSURANCE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 101241
ATLANTA GA 30392-1241

PRUDENTIAL GROUP INSURANCE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 101241
ATLANTA GA 30392-1241

PRUDENTIAL INSURANCE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 101241
ATLANTA GA 30392-1241

PTOLOMEA HANNA-WHITWER
1023 N 9TH
MOUNT VERNON WA 98273

PYGAR INCORPORATED
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3147
KIRKLAND WA 98083

PYXIS LABORATORIES, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
12423 NE WHITAKER WAY
PORTLAND OR 97230

QUICK COLLECT INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 55457
PORTLAND OR 97238

QWEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 91155
SEATTLE WA 98111-9255

R&R INDUSTRIES INC
ATTN PRESIDENT OR GENERAL COUNSEL
1000 CALLE CORDILLERA
SAN CLEMENTE CA 92673

R. ROGELIO AMESCUA-MORALES
19045 SE YAMHILL ST
PORTLAND OR 97233

RAFAEL ARELLANO-SOSA
40841 SE HWY 26
SANDY OR 97055

RAFAEL CASTRO
773 POSO DR
WASCO CA 93280

RAFAEL CISNEROS
1505 E FIR ST
MOUNT VERNON WA 98273

RAFAEL CUEVAS
1360 E D ST
ONTARIO CA 91764

RAFAEL GONZALEZ
333 "D" ST
WASCO CA 93280

RAFAEL GONZALEZ
333 "D" ST
WASCO CA 93280

RAFAEL HERNANDEZ-ESPINOZA
2711 W POWELL BLVD
GRESHAM OR 97030

RAFAEL LOPEZ LEON
13225 W 18TH ST
CHINO CA 91710

RAFAEL LOPEZ-GARCIA
17842 SE PINE ST
PORTLAND OR 97233

RAFAEL M TRUJILLO
1511 MONTEREY AVE
ONTARIO CA 91762

RAFAEL MARRON GONZALEZ
367 FST APT #6
WASCO CA 93280

RAFAEL MONTOYA
2401 E FIR ST
MOUNT VERNON WA 98273

RAFAEL NAVARRO CORONA
430 E 19TH ST
ONTARIO CA 91764

RAFAEL ORTIZ
849 ALBERT ST
SHAFTER CA 93263

RAFAEL PADILLA SALAS
1326 FREMONT ST
DELANO CA 93215

RAFAEL R. RODRIGUEZ
520 PHILLIPS ST
ONTARIO CA 91762

RAFAEL SANCHEZ
1120 OSEGO APT 11
INGLEWOOD CA 90304

RAFAEL TORRES
341 VILLAGE AVE
SHAFTER CA 93263

RAFAEL VALDIVIA
2313 7TH ST
WASCO CA 93280

RAILEX, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 936
RIVERHEAD NY 11901

RAIN FOR RENT INC.
ATTN: LEGAL DEPARTMENT
FILE 52541
LOS ANGELES CA 90074-2541

RALPH J. ADKINS
ATTN PRESIDENT OR GENERAL COUNSEL
5716 JEFFERSON BLVD
FREDERICK MD 21703

RAMCO MECHANICAL CUTTING, LTD
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 890
LA CENTER WA 98629

RAMIRO ESPINOZA
1607 17 PL
DELANO CA 93215

RAMIRO MATURANA
516 ORCHARD PL #1
BURLINGTON WA 98233

RAMIRO MORALEZ-ORTIZ
3734 SE 182ND AVE
GRESHAM OR 97030

RAMON AGUILERA
2471 ANN ARBOR AVE
POMONA CA 91766

RAMON AVILA MELGOZA
1181 16TH ST
WASCO CA 93280

RAMON CHANOCUA-CEJA
2525 SE 118TH AVE
PORTLAND OR 97266

RAMON DE LEON
2400 KULSHAN VIEW
APT 207
MOUNT VERNON WA 98273

RAMON PONCE
2905 ARBOR ST
MOUNT VERNON WA 98273

RAMONA AHUMADA CARDENAS
PO BOX 591
CONWAY WA 98238

RAMONA RODRIGUEZ
526 KLASSEN ST
SHAFTER CA 93263

RANDALL C SMITH
5339 SE CHASE RD
GRESHAM OR 97080

RAQUEL ALVAREZ
1505 27TH ST
MOUNT VERNON WA 98274

RAQUEL VERA
PO BOX 723
MOUNT VERNON WA 98273

RAUL CHALMA P
4780 BANDERA ST
MONTCLAIR CA 91763

RAUL DIAZ-VIRGEN
15510 SE 287TH AVE
BORING OR 97009

RAUL FERNANDEZ ROSAS
1700 N 40TH ST
APT 17
MOUNT VERNON WA 98273

RAUL FLORES
20340 SANCHEZ LANE,
APT G124
BURLINGTON WA 98233

RAUL G LEON
1939 4TH ST
WASCO CA 93280

RAUL GARCIA
1799 ORCHIRD LN
WASCO CA 93280

RAUL GARCIA
1825 GASTON AVE
WASCO CA 93280

RAUL GONZALEZ
805 BROADWAY
WASCO CA 93280

RAUL H HERNANDEZ
2244 THOMAS WAY
DELANO CA 93215

RAUL HERNANDEZ
3518 TONY ST
BAKERSFIELD CA 93306

RAUL MARTINEZ
1515 14TH AVE
DELANO CA 93215

RAUL MARTINEZ ZAMORA
1515 14TH AVE
DELANO CA 93215

RAUL OCAMPO-VELASCO
321 VILLAGE ST
SHAFTER CA 93263

RAUL ORTIZ
1638 INYO ST #1
DELANO CA 93215

RAUL RAMIREZ MARTINEZ
807 S 22ND PL #A
MOUNT VERNON WA 98273

RAUL ROMERO
12535 FLATS RD
LACONNER WA 98257

RAUL SANCHEZ
3660 DALI ST
RIVERSIDE CA 92509

RAUL SEPULVEDA
2117 1ST ST
WASCO CA 93280

RAUL SERRANO MORENO
857 S SANDALWOOD AV
BLOOMINGTON CA 92316

RAUL VELAZQUEZ
2426 KINCAID
MOUNT VERNON WA 98273

RAYMOND ALEXANDER NORTMAN
1808 4TH ST, PO BOX 75
WASCO CA 93280

RAYMOND MUNOZ
1008 E OLIVE ST
UPLAND CA 91786

RAYMUNDO OCAMPO
804 H ST APT 3B
WASCO CA 93280

REARS MANUFACTURING CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
2140 PRAIRIE RD
EUGENE OR 97402

REBECA RIVERA
750 H ST APT 11A
WASCO CA 93280

REBECCA ATWOOD
PO  897
45192 N BROOKS
CONCRETE WA 98237

REBECCA GROSSO
2319 RILEY RD
MOUNT VERNON WA 98273

REBECCA GROSSO
2319 RILEY RD
MOUNT VERNON WA 98273

REBECCA MALDONADO
1601 POSO DR SP #65
WASCO CA 93280

REBECCA ROMAN
1617 N 26TH ST #222
MOUNT VERNON WA 98273

REBECCA STINSON
5309 PHEASANT RUN
ANACORTES WA 98221

REDTAIL SOLUTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
75 REMITTANCE DR
CHICAGO IL 60675-6529

REED PRINT INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1600
SHAFTER CA 93263

REED SMITH LLP
PO BOX 7777-W4055
PHILADELPHIA PA 19175-4055

REFUGIO AYALA
520 W PHILLIP ST
ONTARIO CA 91762

REFUGIO M MURRILLO
1025 PISTACHIO ST
WASCO CA 93280

REINA ALFARO
8878 PEAVEY RD, #2
SEDRO WOOLLEY WA 98284

RELIABLE PRINTING SOLUTIONS
ATTN PRESIDENT OR GENERAL COUNSEL
2230 MICHIGAN AVE
SANTA MONICA CA 90404

RENA A. SOLIZ
420 MAIN ST
DELANO CA 93215

RENATO AGUILERA BLANCARTE
1101 HAZELNUT ST
WASCO CA 93280

RENATO CARREON MATA
630 PAULI DR #3
BURLINGTON WA 98233

RENE B MORALES
428 MAIN ST
DELANO CA 93215

RENE CAMBEROS
2810 JOLETA CT
BAKERSFIELD CA 93313

RENE GARZA
1713 VASSAR ST
DELANO CA 93215

RENE ROMERO
521 N GROVE AVE
ONTARIO CA 91764

RENTAL AIDE CENTER INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1623
BILLINGS MT 59103

RESTORE FINANCIAL SERV NETWORK
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 20787
PORTLAND OR 97294

REY JULIAN BASURTO
416 E BOBBI AVE
EARLIMART CA 93219

REYES JIMENEZ MENDOZA
268 E EUCLID AVE
SHAFTER CA 93263

REYES NUNEZ LORZO
143 RICHLAND DR
SHAFTER CA 93263

REYES REYNOSO
524 ORCHARD PL #1
BURLINGTON WA 98233

REYES VELASQUEZ-GARCIA
4441 JACOB PL
MOUNT VERNON WA 98274

REYMUNDO ORTIZ
PO BOX 905
WASCO CA 93280

REYMUNDO PEREZ
PO BOX 392
MOUNT VERNON WA 98273

REYNALDO BERMUDEZ
935 HAZELNUT ST
WASCO CA 93280

REYNALDO GARZA
1027 9TH ST
WASCO CA 93280

REYNALDO MARRUFO
757 ELM ST
POMONA CA 91766

REYNALDO VILLALOBOS
755 PINE CONE
SHAFTER CA 93263

REYNATO SANTIAGO
14835 VALLEY VIEW DR
MOUNT VERNON WA 98273

REYNOL MORALES
1200 PACIFIC #C
BAKERSFIELD CA 93305

REYNOL MORALES-VELASQUEZ
806 PACIFIC AVE
BAKERSFIELD CA 93305

RICARDO CANO
220 CEDAR GROVE ST
MCFARLAND CA 93250

RICARDO CEBALLOS
129 S VALLEY ST
SHAFTER CA 93263

RICARDO FUENTES
904 CALAVERAS AVE
ONTARIO CA 91764

RICARDO GARCIA
3129 SE 148TH
PORTLAND OR 97233

RICARDO MONROY
1560 N 11TH AVE APT C
ONTARIO CA 91764

RICARDO OCAMPO
808 H ST APT 7-A
WASCO CA 93280

RICHARD A. FLORES
119 AUGUSTA ST
BAKERSFIELD CA 93307

RICHARD BAER
8039 SW 62ND PL
PORTLAND OR 97219

RICHARD D. AHLQUIST & ASSOC PA
ATTN PRESIDENT OR GENERAL COUNSEL
4509 BEE RIDGE RD
SARASOTA FL 34233

RICHARD G. MAUL
THE GARDEN ALAMEDA
SAN JOSE CA 95126

RICHARD R RUBIO
1241 BROADWAY ST
WASCO CA 93280

RICHARDSON NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1149
BORING OR 97009-1149

RICHLAND CHEVROLET CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1120
SHAFTER CA 93263

RIGOBERTO ALVARADO
1000 HAZELNUT ST
WASCO CA 93280

RIGOBERTO CARLOS CHAVEZ
226 BROWNING RD
MCFARLAND CA 93250

RIGOBERTO GONZALES
929 6TH ST
WASCO CA 93280

RIGOBERTO INOCENCIO PINTOR
400 S LAVENTURE
APT K101
MOUNT VERNON WA 98273

RIGOBERTO J. CEBREROS
924 JEFFREY ST
BAKERSFIELD CA 93305

RIGOBERTO ZAMORA CARDENAS
30376 ORANGE ST
SHAFTER CA 93263

RIGOBERTO ZAVALA
7432 POPPY CT
FONTANA CA 92336

RITA PETERSEN
3300 SE 159TH
PORTLAND OR 97236

RIVER AUTO REPAIR
ATTN PRESIDENT OR GENERAL COUNSEL
500 N CHESTER AVE
BAKERSFIELD CA 93308

RIVERSIDE TENT & AWNING CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
3226 FRANKLIN AVE
RIVERSIDE CA 92507

RIVERWAY WESTERN CO
ATTN PRESIDENT OR GENERAL COUNSEL
1138 W RIVER WAY DR
VISALIA CA 93291-9212

ROBERT ALEXANDER GONZALEZ
1101 MARGALO ST
WASCO CA 93280

ROBERT BALDWIN
1211 S 2ND
MOUNT VERNON WA 98273

ROBERT CARLOS CARRILLO
1110 WALNUT ST
WASCO CA 93280

ROBERT GUERRERO
3004 OCCIDENTAL DR
BAKERSFIELD CA 93305

ROBERT MANN
10631 GRAND PRAIRE DR
BAKERSFIELD CA 93311

ROBERT NICHOLS JR
5400 FALLING TREE LN
RANCHO CUCAMONGA CA 91737

ROBERT PARRISH
PO BOX 1064
COUPEVILLE WA 98239

ROBERT V. LONG JR.
9544 N VAN HOUTEN
PORTLAND OR 97203

ROBERTO AGUILAR
4830 BANDERA ST, APT D
MONTCLAIR CA 91763

ROBERTO AVILA RODRIGUEZ
1109 OAK AVE
WASCO CA 93280

ROBERTO BALTIERRA ALMEIDA
451 WHITMARSH RD
BURLINGTON WA 98233

ROBERTO FUENTES
127 E BUDD ST APT J
ONTARIO CA 91761

ROBERTO FUENTES ARTEAGA
625 DE ANZA ST
ONTARIO CA 91761

ROBERTO GOMEZ-ALFARO
16405 E BURNSIDE ST
PORTLAND OR 97233

ROBERTO LEON
1600 FOURTH ST
ONTARIO CA 91762

ROBERTO PLASCENCIA
20340 SANCHEZ LANE
APT #131
BURLINGTON WA 98233

ROBERTO RAMIREZ MARIN
1947 SHAMROCK CT
WASCO CA 93280

ROBERTO RODARTE
9340 FOOTHILL BLVD #50
RANCHO CUCAMONGA CA 91730

ROBERTO V. RAMIREZ
462 ARROW AVE
UPLAND CA 91786

ROBERTO VALDIVIA
419 S SHERIDAN ST
CORONA CA 91720

ROBERTO Z. MARTINEZ
1635 8TH AVE
DELANO CA 93215

ROBIN HERBERT
99 GRESHAM ST
LONDON EC2V7NG ENGLAND

RODOLFO CHANOCUA
1949 SE PALMQUIST RD
GRESHAM OR 97080

RODOLFO LOPEZ CAMACHO
1521 N GROVE AVE
ONTARIO CA 91764

RODOLFO MORALES
1160 N 11TH APT B
ONTARIO CA 91764

RODOLFO SARABIA
1409 11TH ST
WASCO CA 93280

ROGACIANO GUZMAN MARQUEZ
40831 SE HWY 26
SANDY OR 97055

ROGELIO GARCIA
2406 MOODY ST
MOUNT VERNON WA 98273

ROGELIO GAYTAN-RAMIREZ
18701 SE CLINTON ST
GRESHAM OR 97030

ROGELIO LINARES ZARAGOZA
215 ROBERTSON AVE
MCFARLAND CA 93250

ROGELIO REYEZ
15268 MERRILL AVE
FONTANA CA 92335

ROGELIO ROMERO
6644 ALEXIS CIRCLE
MIRA LOMA CA 91752

ROGELIO SARAVIA-G
18411 E BURNSIDE ST
PORTLAND OR 97233

ROGELIO VELASCO
450 OLSON AVE
SHAFTER CA 93263

ROGER LANTRAFF
206 N 7TH
MOUNT VERNON WA 98273

ROGER REJON
1414 NILES ST
BAKERSFIELD CA 93305

ROGER THULIN
11719 CHILDRESS ST
BAKERSFIELD CA 93312

ROGERS FAMILY TRUST
ATTN PRESIDENT OR GENERAL COUNSEL
14895 SMITH AV
WASCO CA 93280

ROJELIO MARTINEZ-RESENDIZ
23900 SE STARK ST
GRESHAM OR 97030

ROLANDO AYON AYON
819 W HAZEL ST
MOUNT VERNON WA 98273

ROLANDO R. ROJAS
859 S PRINCETON ST
ONTARIO CA 91764

ROMAN SALGADO
1309 JESSICA PL
MOUNT VERNON WA 98273

RONALD MAHLER
14199 RIVERBEND RD
MOUNT VERNON WA 98273

RONALD MONTECINO
2011 SYCAMORE DR
WASCO CA 93280

RONALD RIDOUT
23538 SANDSTONE
MISSION VIEJO CA 92692

ROSA A OJEDA
1908 EASTON ST
WASCO CA 93280

ROSA ALBARRAN-DE CRUZ
15500-B SE 287TH
BORING OR 97009

ROSA ARZATE
401 S 27TH ST
MOUNT VERNON WA 98273

ROSA CHAVEZ ZAVALA
1400 N 30TH ST #170
MOUNT VERNON WA 98273

ROSA CORTES
2301 CONTINENTAL PL #D101
MOUNT VERNON WA 98273

ROSA CRUZ
PO BOX 360
WASCO CA 93280

ROSA LOPEZ
483 BROOK PL
SEDRO WOOLLEY WA 98284

ROSA M CORRAL
750 H ST 30A PO BOX 71
WASCO CA 93280

ROSA MARIA DOMINGUEZ
824 VERDE ST
SHAFTER CA 93263

ROSA MEDRANO
1400 N 30TH ST
SPACE 24
MOUNT VERNON WA 98273

ROSA MIRANDA
809 BORSETH APT B-1
SEDRO WOOLLEY WA 98284

ROSA PENA
20340 SANCHEZ LANE
#C108
BURLINGTON WA 98233

ROSA PENA
20340 SANCHEZ LANE
#C108
BURLINGTON WA 98233

ROSA PEREZ DIAZ
1400 30TH, #77
MOUNT VERNON WA 98273

ROSALBA GARCIA
1400 N 30TH ST #113
MOUNT VERNON WA 98273

ROSALINO MELO
2009 VALENCIA DR
BAKERSFIELD CA 93306

ROSELAND NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
247 MAIN ST
ACUSHNET MA 02743

ROSEMARY F PETERSON
22850 SE BORNSTED
SANDY OR 97055

ROSENDO CHAVEZ-C
917 NE HOOD AVE
GRESHAM OR 97030

ROSENDO DOMINGUEZ-DOMINGUEZ
15511 SE 287TH AVE
BORING OR 97009

ROSENDO ESTRADA MONTANO
656 PETERSON PL #H205
BURLINGTON WA 98233

ROSETREE NURSERIES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1437
SHAFTER CA 93263

ROSEWOODS TRANSPORTATION, INC.
ATTN: LEGAL DEPARTMENT
PO BOX 779
WASHOUGAL WA 98671-0779

ROSIE RUIZ
PO BOX 169
WASCO CA 93280

ROSIO RIVERA
1039 15TH ST APT B
WASCO CA 93280

ROXANA FIGUEROA
513 D ST
WASCO CA 93280

RSC EQUIPMENT RENTAL
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX840514
DALLAS TX 75284-0514

RUBEN A PIZANO
750 H ST APT 6B
WASCO CA 93280

RUBEN A. VALENCIA
556 W NEVADA ST
ONTARIO CA 91762

RUBEN AVALOS-A
17400 E BURNSIDE ST
PORTLAND OR 97233

RUBEN C. ENCARNACION
3636 SMITH ST
RIVERSIDE CA 92509

RUBEN CARDENAS
1321 W 6TH ST
ONTARIO CA 91762

RUBEN CHAPARRO
1922 4TH ST
WASCO CA 93280

RUBEN GUTIERREZ
750 H ST APT 8A
WASCO CA 93280

RUBEN HERNANDEZ
1400 N 30TH ST
SPACE 24
MOUNT VERNON WA 98273

RUBEN LEON HERNANDEZ
409 EVERGREEN ST
MOUNT VERNON WA 98273

RUBEN MIRANDA B
1081 E NOCTA ST
ONTARIO CA 91764

RUBEN OCAMPO
515 6TH ST
WASCO CA 93280

RUBEN PEREZ
906 E ST
WASCO CA 93280

RUBEN RODARTE ESPINOZA
9340 FOOTHILL BLVD , SPACE 50
RANCHO CUCAMONGA CA 91730

RUBEN SANCHEZ-DOMINGUEZ
15627 SE STARK ST
PORTLAND OR 97233

RUBY M. GILLIAM
850 N CUCAMONGA AVE
ONTARIO CA 91764

RUFINO RODRIGUEZ
310 N SAN ANTONIO APT 3
ONTARIO CA 91761

S & W GREENHOUSE INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 30
WHITE HOUSE TN 37188

S A CAMP PUMP CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 82575
BAKERSFIELD CA 93380-2575

S.K. NELSON & COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
2547 W SHAW AVE
#115
FRESNO CA 93711

SABINO MACLOVIO CAYETANO
PO BOX 334
MOUNT VERNON WA 98273

SACRAMENTO VALLEY LANDSCAPE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1263
COLUSA CA 95932

SAFECO INSURANCE CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 6476
CAROL STREAM IL 60197-6476

SAFELITE AUTOGLASS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 633197
CINCINNATI OH 45263-3197

SALLY RICHENDRFER
1715 LINDSAY LOOP
MOUNT VERNON WA 98274

SALOMON E LOPEZ
3636 SMITH ST
RIVERSIDE CA 92509

SALOMON H. PEREYDA
578 OLEANDER
POMONA CA 91786

SALOMON M CORTES-CALDERON
18125 VAN FLEET AVE
SANDY OR 97055

SALUD CALDERON-FLORES
15699 SE TICKLE CRK
BORING OR 97009

SALUD GARCIA
1301 NE 8TH ST
GRESHAM OR 97030

SALVADOR A. GUZMAN
1439 N EL DORADO
ONTARIO CA 91764

SALVADOR ALVA
312 VENABLE LANE
SHAFTER CA 93263

SALVADOR ALVA
312 VENABLE LN
SHAFTER CA 93263

SALVADOR BAEZA-GUZMAN
653 W PARKS ST
ONTARIO CA 91762

SALVADOR BAZANTE HERNANDEZ
905 S 6TH
MOUNT VERNON WA 98273

SALVADOR CALIXTO-CARAS
900 SE 190TH
PORTLAND OR 97233

SALVADOR DE LA CRUZ
511 W RALSTON
ONTARIO CA 91762

SALVADOR G. VEGA
1025 ADAMS ST
WASCO CA 93280

SALVADOR GARCIA
732 E ST APT 2
WASCO CA 93280

SALVADOR GUTIERRES BARAJAS
750 H ST, APT 8 A
WASCO CA 93280

SALVADOR LEMUS-LOPEZ
858 SE 187TH
PORTLAND OR 97233

SALVADOR LUNA
748 CEDAR AVE
WASCO CA 93280

SALVADOR MARQUEZ
1140 MARGALO ST
WASCO CA 92280

SALVADOR MENDOZA
17599 BENNETT RD
MOUNT VERNON WA 98273

SALVADOR PABLO MELCHOR
225 VOHT LANE
SHAFTER CA 93263

SALVADOR PADILLA
PO BOX 673
WASCO CA 93280

SALVADOR QUEVEDO
1225 S 15TH ST
MOUNT VERNON WA 98274

SALVADOR RIOS
504 9TH ST APT 2A
WASCO CA 93280

SALVADOR RIOS RIVERA
2302 KENTUCKY ST
BAKERSFIELD CA 93306

SALVADOR SANCHEZ
2303 7TH ST
WASCO CA 93280

SALVADOR SANCHEZ-LOPEZ
15200 SE 312TH
BORING OR 97009

SALVADOR SANTOS
1700 N 40TH PL
APT 14
MOUNT VERNON WA 98273

SALVADOR V. HINOJOSA
840 PARKSIDE DR
ONTARIO CA 91761

SALVADOR VANUELOS
750 "H" ST APT 4-B
WASCO CA 93280

SAM MC GREDY ROSES INT'L
ATTN PRESIDENT OR GENERAL COUNSEL
1A-75 OWENS RD
EPSOM AUCKLAND 3 NZ

SAM MCGREDY O.B.N.
ATTN: PRESIDENT OR GENERAL COUNSEL
130-B, BEACH RD.
CASTOR BAY
AUCKLAND 9, NEW ZEALAND

SAM MORENO
2521 FLOWER ST
WASCO CA 93280

SAMANTHA D LUNA
1030 F ST
WASCO CA 93280

SAMUEL ANDRADE
415 W NEVADA ST
ONTARIO CA 91762

SAMUEL AVELAR
409 WATER ST
BAKERSFIELD CA 93305

SAMUEL HERNANDEZ
657 GRIFFITH APT A
WASCO CA 93280

SAMUEL HIGUERA
8385 BENNETT AVE
FONTANA CA 92335

SAMUEL L. BOLEY
11190 SE RAMONA
BORING OR 97009

SAMUEL OCAMPO
1299 16TH ST
WASCO CA 93280

SAMUEL PEREZ
121 1ST ST
BUTTONWILLOW CA 93206

SAMUEL SANCHEZ-DOMINGUEZ
17730 SE BURNSIDE ST
PORTLAND OR 97233

SAMUEL TRIVITT
7017 ELIAS AV
BAKERSFIELD CA 93308

SAN JOAQUIN FENCE & SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
1933 E CALIFORNIA AVE
BAKERSFIELD CA 93307

SAN JOAQUIN IRRIGATION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 880
SHAFTER CA 93263

SAN JOAQUIN TRACTOR CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 70067
BAKERSFIELD CA 93387

SAN JOAQUIN VALLEY AIR
ATTN PRESIDENT OR GENERAL COUNSEL
34946 FLYOVER CT
BAKERSFIELD CA 93308

SANDERSON SAFETY SUPPLY CO
ATTN PRESIDENT OR GENERAL COUNSEL
1101 SE 3RD AV
PORTLAND OR 97214

SANDOVAL INDUSTRIES, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
450 N F ST
WASCO CA 93280

SANDRA L DITTMAR
17315 LUNDGREN WAY
GLADSTONE OR 97027

SANDRA MARIE RUBIO
1116 MARGALO ST
WASCO CA 93280

SANDRA RUIZ-BERNAL
900 SE 190TH AVE
PORTLAND OR 97233

SANDRO JUAREZ-VENCES
16836 SE STARK
PORTLAND OR 97233

SANDY CHAIN SAW
ATTN PRESIDENT OR GENERAL COUNSEL
39130 PROCTOR BLVD
SANDY OR 97055

SANTIAGO P. REYES
931 N MERCED AVE
ONTARIO CA 91764

SANTIAGO RAMIREZ DAMIAN
23300 W ARATA
TROUTDALE OR 97060

SANTOS GONZALEZ
760 POPLAR AVE
SHAFTER CA 93263

SANTOS RAMIREZ
1957 PEPPER TREE CL
WASCO CA 93280

SANTOS TRUJILLO
132 KATTENHORN
SHAFTER CA 93263

SAQUI & RAIMONDO
ATTN PRESIDENT OR GENERAL COUNSEL
4120 DOUGLAS BLVD
GRANITE BAY CA 95746

SAQUI & RAIMONDO
ATTN: MIKE SAQUI
4120 DOUGLAS BLVD
STE 306-402
GRANITE BAY CA 95746

SARA BARBOZA
PO BOX 996 1712 HEATHER CT
WASCO CA 93280

SARA MENDIOLA SAMANO
1120 S 26TH TRLR 57
MOUNT VERNON WA 98274

SATO AMERICA INC
ATTN PRESIDENT OR GENERAL COUNSEL
10350-A NATIONS FORD RD
CHARLOTTE NC 28273

SATURNINO QUEZADA
1358 S REBECCA ST
POMONA CA 91761

SAUL ALANIZ
2101 4TH ST
WASCO CA 93280

SAUL AVALOS-AVALOS
PO BOX 1234
BORING OR 97009

SAUL CASTILLO
2517 7TH ST, APT C
WASCO CA 93280

SAUL REGALADO
4080 SW 5TH DR
GRESHAM OR 97030

SAUTTERS NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
1725 TOLEDO RD
ELKHART IN 46516

SCANWELL LOGISTICS (LAX) INC
ATTN PRESIDENT OR GENERAL COUNSEL
615 N NASH ST
STE 202
EL SEGUNDO CA 90245

SCHAEFFER'S
ATTN PRESIDENT OR GENERAL COUNSEL
102 BARTON ST
SAINT LOUIS MO 63104

SCHINTZIUS & KRUPSKE, LLP
ATTN: ROBERT A. SCHINTZIUS, CPA
7606 TRANSIT RD
STE 100
WILLIAMSVILLE NY 14221

SCOTT ROSE
PO BOX 34
NORTH LAKEWOOD WA 98259

SEBASTIAN VAZQUEZ
2512 AGATE ST
BAKERSFIELD CA 93304

SEBATIAN SANTIZ
1205 7TH ST APT 10
WASCO CA 93280

SECURE SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
2031 24TH ST
BAKERSFIELD CA 93301

SECURITIES & EXCHANGE COMMISSION
ATTN: MARY F  SHAPIRO
100 F ST NE
WASHINGTON DC

SECURITIES & EXCHANGE COMMISSION
ATTN: GEORGE S CANELLOS, REG DIR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CTR, STE 400
NEW YORK NY 10281-1022

SECURITIES & EXCHANGE COMMISSION
ATTN: DANIEL M  HAWKE, REG DIR
PHILADELPHIA REGIONAL OFFICE
701 MARKET ST
PHILADELPHIA PA 19106-1532

SECURITIES & EXCHANGE COMMISSION
ATTN: NATHAN FUCHS
233 BROADWAY
NEW YORK NY 10279

SECURITIES & EXCHANGE COMMISSION
15TH & PENNSYLVANIA AVE NW
WASHINGTON DC 20020

SEFERINO LIZARRAGA
4303 WALNUT ST
BALDWIN PARK CA 91706

SENSITECH
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 61000
SAN FRANCISCO CA 94161-1157

SENSITECH
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 61000 DEPT 1157
SAN FRANCISCO CA 94161

SEQUOIA NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
2519 E NOBLE AVE
VISALIA CA 93292-3298

SEQUOIA NURSERY
ATTN: PRESIDENT OR GENERAL COUNSEL
2519 E. NOBLE AV
VISALIA CA 93292-3298

SERGIO A GUZMAN
1900 POPLAR AVE APT 125
WASCO CA 93280

SERGIO A HERNANDEZ
414 CALLE ELEGANTE
DELANO CA 93215

SERGIO ADAME
300 E FRANCIS ST
ONTARIO CA 91761

SERGIO AGUILERA
1101 HAZELNUT ST
WASCO CA 93280

SERGIO ALVARADO MARTINEZ
1057 5TH PL
WASCO CA 93280

SERGIO ANTONIO CARRASCO
808 H ST #2A
WASCO CA 93280

SERGIO CRUZ-ARRAZOLA
878 SE 187TH
PORTLAND OR 97233

SERGIO DOMINGUEZ-D
820 SE 190TH
PORTLAND OR 97233

SERGIO ERNESTO OCAMPO
1000 HAZELNUT ST
WASCO CA 93280

SERGIO GARCIA GARCIA
1601 N LAVENTURE #3
MOUNT VERNON WA 98273

SERGIO GOMEZ VEGA
1675 OLIVE CT
WASCO CA 93280

SERGIO GUTIERREZ
116 INDUSTRIAL ST
MCFARLAND CA 93250

SERGIO HERNANDEZ-AVALOS
17925 E BURNSIDE
PORTLAND OR 97023

SERGIO M. ROSEL
726 W SUNKIST ST
ONTARIO CA 91762

SERGIO MARTINEZ
141 W ORANGE AVE
SHAFTER CA 93263

SERGIO MEDINA
750 H ST APT20C
WASCO CA 93280

SERGIO MENDOZA ALVAREZ
2602 N INYO ST
BAKERSFIELD CA 93305

SERGIO O. GONZALEZ
1316 EUCLID APT W
ONTARIO CA 91762

SERGIO OCAMPO RIVERA
1000 HAZELNUT
WASCO CA 93280

SERGIO PABLO ROSALES
565 TOWNSHIP ST
APT 203
SEDRO WOOLLEY WA 98284

SERGIO RAMIREZ
20340 SANCHEZ LANE
APT C-109
BURLINGTON WA 98233

SERGIO RIVERA-FLORES
600 9TH ST APT 1-C
WASCO CA 93280

SERGIO ROSAS
1621 W RIALTO AVE
FONTANA CA 92335

SERGIO VALENTINO BELTRAN
1030 15TH ST
WASCO CA 93280

SERGIO VEGA
1675 OLIVE CT
WASCO CA 93280

SERGIO VEGA
1675 OLIVE CT
WASCO CA 93280

SERGIO Z. MARTINEZ
1015 OXFORD ST
DELANO CA 93215

SESTER FARMS INC
ATTN PRESIDENT OR GENERAL COUNSEL
33205 SE OXBOW DR
GRESHAM OR 97080

SETH GABEL
506 35TH ST
ANACORTES WA 98221

SEVASTIAN ALCOSER-M
403 SE 236TH CT
GRESHAM OR 97030

SEVENOAKS CAPITAL CORPORATION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4869
HOUSTON TX 77210-4869

SEVERIANO AYON
1400 N 30TH
#50
MOUNT VERNON WA 98273

SEXTON NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
10076 US HWY 69 N
TYLER TX 75706-8739

SHARON GORDON
4653 GALEWOOD
LAKE OSWEGO OR 97035

SHARON STAPLETON
5855-B SANDS WAY
ANACORTES WA 98221

SHERRY PLEASANT
1418 S 3RD
MOUNT VERNON WA 98273

SHIGYO COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
12335 VIKING WAY
TRUCKEE CA 96161

SIERRA CASCADE LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 166
CHEMULT OR 97531

SIERRA CONVEYOR CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1382
ROSEVILLE CA 95678

SILVERADO TRUCKING INC
ATTN PRESIDENT OR GENERAL COUNSEL
15970 CAMINO DE ORO
LA PINE OR 97739

SILVERIO PEREZ MARTINEZ
1100 ROSE AVE
WASCO CA 93280

SILVIA AGUILAR DE PARDO
461 ATKINSON AVE
SHAFTER CA 93263

SILVIA LEON
710 MOUNTAIN VIEW DR
MOUNT VERNON WA 98273

SILVIA MAGANA
1827 E DIVICION #201
MOUNT VERNON WA 98273

SILVIA MANZANO
783 NORTHVIEW DR
BURLINGTON WA 98233

SILVIA ORTEGA
440 OLSON AVE
SHAFTER CA 93263

SILVIA R. MARTINEZ
286 TREVINO TERRACE
SHAFTER CA 93263

SILVIA SANCHEZ DE GARIBAY
1010 ADELANTE CIRCLE
BAKERSFIEDL CA 93307

SILVIA SERRANO DE GORDILLO
13548 PULVER RD
MOUNT VERNON WA 98273

SILVIA. P GERARDO
1974 F ST
WASCO CA 93280

SILVIANO CASTELLANOS
311 N SPRUCE ST
BURLINGTON WA 98233

SIM-CO FABRICATORS INC
ATTN PRESIDENT OR GENERAL COUNSEL
15174 VISTA DEL RIO
CHINO CA 91710

SIMON J CASTREJON
325 E BELMONT
ONTARIO CA 91762

SIMON M. CARRANZA
639 W PARK APT C
ONTARIO CA 91762

SIX ROBBLEES' INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3703
SEATTLE WA 98124

SJK SERVICES INC
ATTN PRESIDENT OR GENERAL COUNSEL
12 PUMPSHIRE BLVD
TOMS RIVER NJ 08753

SKAGIT GARDENS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 24127
SEATTLE WA 98124-0127

SKAGIT GARDENS
ATTN PRESIDENT OR GENERAL COUNSEL
3100 OLD HIGHWAY 99
S MOUNT VERNON WA 98273-9071

SOCIETY FOR HUMAN RESOURCE MGT
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 791139
BALTIMORE MD 21279-1139

SOIL AND PLANT LABORATORY
ATTN PRESIDENT OR GENERAL COUNSEL
4741 E HUNTER AVE
ANAHEIM CA 92807

SONIA A VILLALOBOS
755 PINE CONE
SHAFTER CA 93263

SONIA CHAVEZ
2713 MOORE ST APT 1
BELLINGHAM WA 98226

SONIA VILLALOBOS
755 PINE CONE
SHAFTER CA 93263

SONITROL SECURITY SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
WHITEHORSE COMMERCIAL PARK
127 ROUTE 206, STE 23
HAMILTON NJ 08610

SOUTH CHEMULT PUMICE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 142
CHEMULT OR 97731

SOUTH DAKOTA NURS. & LANDSCAPE
ATTN PRESIDENT OR GENERAL COUNSEL
5659 DAKOTA AVE S
HURON SD 57350

SOUTH DAKOTA NURS. & LANDSCAPE
ATTN: PRESIDENT OR GENERAL COUNSEL
5659 DAKOTA AV S
HURON SD 57350

SOUTHERN CALIFORNIA EDISON
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 600
ROSEMEAD CA 91771-0001

SOUTHERN NURSERY ASSOCIATION
ATTN PRESIDENT OR GENERAL COUNSEL
1827 POWERS FERRY RD
ATLANTA GA 30339

SOUTHERN NURSERY ASSOCIATION
ATTN PRESIDENT OR GENERAL COUNSEL
1827 POWERS FERRY RD. SE
ATLANTA GA 30339

SPEEDY SEPTIC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1260
BORING OR 97009

SPRINTOUT
ATTN PRESIDENT OR GENERAL COUNSEL
123 DYER ST
STE 3B
PROVIDENCE RI 02903

SST ALTERNATIVE INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 86505
PORTLAND OR 97286

ST. PAUL FIRE & MARINE INSURANCE CO
ATTN PRESIDENT OR GENERAL COUNSEL
ONE TOWER SQ
HARTFORD CT 06183

STACIA MURPHY
1818 CARMERVILLE RD
WALL TWP NJ 07719

STANLEY AND SON NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
11740 SE ORIENT DR
BORING OR 97009

STANLEY AND SON NURSERY
ATTN: PRESIDENT OR GENERAL COUNSEL
11740 SE ORIENT DR
BORING OR 97009

STAR 2000 HOLDING S.A.
ATTN PRESIDENT OR GENERAL COUNSEL
241, ROUTE D'ARLON
L-1150 LUXEMBOURG

STAR 2000 HOLDING SA
C/O NIRP INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
QUARTIER LES PEYREGUINS
83390 DUERS, FRANCE

STAR INSURANCE
C/O FOOD SERVICES INSURANCE MANAGERS
ATTN PRESIDENT OR GENERAL COUNSEL
3260 PENRYN RD STE 200
LOOMIS CA 95650

STATE COMPENSATION INS FUN
PO BOX 7854
PO BOX 7854
SACRAMENTO CA 94120-7854

STATE INSURANCE FUND-SDI
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4779
SYRACUSE NY 13221-4788

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826288
SACRAMENTO CA 94230-6288

STATE OF CALIFORNIA
1500 11TH ST
SACRAMENTO CA 94244-2300

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK NJ 07101-4728

STATE OF DELAWARE
SECRETARY OF TREASURY
PO BOX 7040
DOVER DE 19903

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
PO BOX 34051
SEATTLE WA 98124-1051

STATE OF WASHINGTON
DEPT OF REVENUE
PO BOX 34051
SEATTLE WA 98124-1051

STATE OF WASHINGTON
STATE TREASURER
PO BOX 9034
OLYMPIA WA 98507-9034

STATE TREASURER
PO BOX 9034
OLYMPIA WA 98507-9034

STELLA MARURE
714 TRENTON ST
DELANO CA 93215

STEVE MARTINDALE
149 SUMMER ST
NORWELL MA 02061-1033

STEVE VALENCIA
14901 AVE 88
PIXLEY CA 93256

STEVEN A RUBIO
1116 MARGALO
WASCO CA 93280

STEVE'S PUMP SERVICE INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 547
BORING OR 97009

STOEL RIVES LLP
900 SW FIFTH AV
STE 2600
PORTLAND OR 97204-1268

STOEL RIVES, LLP
900 SW FIFTH AV
STE 2600
PORTLAND OR 97204-1268

STOFFEL SEALS CORPORATION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 644085
PITTSBURGH PA 15264-4085

STRICKLAND TRUST
ATTN PRESIDENT OR GENERAL COUNSEL
1530 TOLUCA DR
SAN BERNARDINO CA 92404

STUART MILLER
2616 INGLETON LN
SACRAMENTO CA 95835

STUPPY GREENHOUSE MFG INC
ATTN PRESIDENT OR GENERAL COUNSEL
1212 CLAY ST
N KANSAS CITY MO 64116

STUPPY GREENHOUSE MFG INC
ATTN PRESIDENT OR GENERAL COUNSEL
1212 CLAY ST
NORTH KANSAS CITY MO 64116

SUBURBAN CHEVROLET
ATTN PRESIDENT OR GENERAL COUNSEL
36836 HWY 26
SANDY OR 97055

SUBURBAN FORD INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 820
SANDY OR 97055

SUBURBAN PROPANE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 301096
PORTLAND OR 97294-9096

SULLIVAN & MANN LUMBER CO INC
ATTN PRESIDENT OR GENERAL COUNSEL
17671 IRVINE BLVD
STE 105
TUSTIN CA 92780

SUN GRO HORTICULTURE DIST
ATTN PRESIDENT OR GENERAL COUNSEL
36212 TREASURY CTR
CHICAGO IL 60694-6200

SUN GRO HORTICULTURE DIST
ATTN: GREG MCCORMACK
36212 TREASURY CENTER
CHICAGO IL 60694-6200

SUN WORLD INT'L LLC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 80298
BAKERSFIELD CA 93380-0298

SUNBELT RENTALS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 409211
ATLANTA GA 30384-9211

SUN-LAND GARDEN PRODUCTS INC
ATTN PRESIDENT OR GENERAL COUNSEL
90 PIONEER RD
WATSONVILLE CA 95076-0898

SUNRISE DECORATING CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 546
LOS ANGELES CA 91041

SUNSHINE PLASTICS CORP
ATTN PRESIDENT OR GENERAL COUNSEL
1600 GAGE RD
MONTEBELLO CA 90640

SUPERIOR GROWERS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 52538
MIDLAND TX 79710

SUPERIOR TIRE SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX13759
SALEM OR 97309

SUSANA RAMIREZ
1600 POPLAR AVE APT 5
WASCO CA 93280

SUZANNE LUSCH
725 W HAZEL #209
MOUNT VERNON WA 98273

SWANE NURSERY
ATTN: FINBARR O'LEARY
PO BOX 3029
DURAL, N.S.W. 2158 AUSTRALIA

SWANE'S NURSERIES AUSTRALIA PTY LIMITED
ATTN: PRESIDENT OR GENERAL COUNSEL
490 GALSTON RD
DURAL
NSW 2158 AUSTRALIA

SWANE'S NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 3029
DURAL, N.S.W. 2158 AUSTRALIA

SWEET LANE WHOLESALE NURSERY
ATTN PRESIDENT OR GENERAL COUNSEL
6652 PETALUMA HILL RD
SANTA ROSA CA 95404

SYDNEY R WIEGAND
PO BOX 1194
WELCHES OR 97067

SYLVIA MEDINA
420 9TH ST
MCFARLAND CA 93250

TACOMA SCREW PRODUCTS INC
ATTN PRESIDENT OR GENERAL COUNSEL
2001 CENTER ST
TACOMA WA 98409-7895

TATES RENTS INC
ATTN PRESIDENT OR GENERAL COUNSEL
3900 CHINDEN
BOISE ID 83714

TATES TENTS & EVENTS
ATTN PRESIDENT OR GENERAL COUNSEL
3900 W CHINDEN BLVD
BOISE ID 83714

TAUNTON PRESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 5506
NEWTOWN CT 06470-5506

TAURINO FLORES-MORALES
214 S 29TH PL
MOUNT VERNON WA 98274

TCID INC DBA NAPA PARTS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2192
BAKERSFIELD CA 93303

TECHNOCOM INC
ATTN PRESIDENT OR GENERAL COUNSEL
7929 SW BURNS WAY
STE F
WILSONVILLE OR 97070

TED WILLIAMS
ATTN PRESIDENT OR GENERAL COUNSEL
2312 EDGEHILL RD
SALINA KS 67401

TELEPACIFIC
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 526015
SACRAMENTO CA 95852

TELEPACIFIC COMMUNICATIONS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 526015
SACRAMENTO CA 95852-6015

TELEPACIFIC COMMUNICATIONS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 526015
SACRAMENTO CA 95852-6015

TEL-TEC SECURITY SYSTEMS
ATTN PRESIDENT OR GENERAL COUNSEL
5020 LISA MARIE CT
BAKERSFIELD CA 93313

TENNENBAUM CAPITAL PARTNERS, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
11100 SANTA MONICA BLVD
STE 210
LOS ANGELES CA 90025

TEOFILIO MEJIA
1017 ROSE AV
PO BOX 1143
WASCO CA 93280

TEOFILO VEGA MEJIA
PO BOX 1143 1017 ROSE AVE
WASCO CA 93280

TERESA CARDENAS
6800 SALFORD CT
BAKERSFIELD CA 93307

TERESA GARCIA
225 N LAVENTURE
MOUNT VERNON WA 98273

TERESA OCHOA
2329 KULSHAN #305
MOUNT VERNON WA 98273

TERESA RAYA
1750 POPLAR AVE #11
WASCO CA 93280

TERESA SANTIAGO
12012 SE 312TH AVE
BORING OR 97009

TERESA SANTOS-ALBARRAN
4080 SW 5TH DR
GRESHAM OR 97030

TERESA SOTO RAMIREZ
115 SE 162ND
PORTLAND OR 97233

TERRY CARTER
14184 SW BARROWS #1
TIGARD OR 97223

TERRY HALL
23694 DALACY LANE
MOUNT VERNON WA 98274

TEXAS STATE COMPTROLLER
PO BOX 149348
AUSTIN TX 78714-9348

TEXAS STATE COMPTROLLER
111 E 17TH ST
AUSTIN TX 78774-0100

TEXAS STATE COMPTROLLER
PO BOX 149348
AUSTIN TX 78714-9348

TEXAS STATE COMPTROLLER
111 E 17TH ST
AUSTIN TX 78774-0100

THE BAKERSFIELD CALIFORNIAN
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 81015
BAKERSFIELD CA 93380-1015

THE COLOR CONNECTION
ATTN PRESIDENT OR GENERAL COUNSEL
26637 SOBOBA ST
HEMET CA 92544

THE DRAIN DOCTOR'S
ATTN PRESIDENT OR GENERAL COUNSEL
25523 S ELWOOD RD
COLTON OR 97017

THE MEERS GROUP, LTD
ATTN PRESIDENT OR GENERAL COUNSEL
37 BEACH RD
MONMOUTH BEACH NJ 07750

THE ODS COMPANIES
ATTN PRESIDENT OR GENERAL COUNSEL
601 SW SECOND AVE
PORTLAND OR 97204

THE ODS COMPANIES
ATTN PRESIDENT OR GENERAL COUNSEL
601 SW SECOND AVE
PORTLAND OR 97204

THE PRESIDIO GROUP INC
ATTN TODD PILCHER
5295 S 300 W
#550
SALT LAKE CITY UT 84107

THE STATE INSURANCE FUND
ATTN PRESIDENT OR GENERAL COUNSEL
1 WATERVLIET AV EXT
ALBANY NY 12206-1649

THE STEEL YARD
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4828
PORTLAND OR 97208

THELMA MARITZA SANCHEZ-S
720 SE 187TH
PORTLAND OR 97233

THEODORE LANGEVELD
LAAN VAN RYCKEVORSEL #30
2161 KV NETHERLANDS

THEODORE SANCHEZ
1201 1ST ST
WASCO CA 93280

THERESE WALSH
206 N 7TH ST
MOUNT VERNON WA 98273

THOMAS CARRUTH
1182 E ALTADENA DR
ALTADENA CA 91001

THOMAS CHARLES DUNLAP
236 N ST CRISPEN AVE
BREA CA 92821

THOMAS HOWARD
1024 CARMEL AVE
MOUNT VERNON WA 98273

THOMAS SEIBERT
2570 RUGER DR NE
MARIETTA GA 30066

THOMSON INTERNATIONAL
ATTN: PRESIDENT OR GENERAL COUNSEL
9852 BUENA VISTA BLVD
BAKERSFIELD CA 93307

TIDWELL NURSERIES
ATTN PRESIDENT OR GENERAL COUNSEL
2010 HWY 100
GREENVILLE GA 30222

TIFFANY PIATZ
694 CAMANO HILL RD
CAMANO ISLAND WA 98282

TIM STEELE
13795 OREGON ROAD
CUTCHOQUE NY 11935

TIMM ENTERPRISES LIMITED
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 157
OAKVILLE ON L6J 425 CANADA

TIMOTEO AGUILAR-FARFAN
PO BOX 33501
PORTLAND OR 97292

TIMOTHY MARTIN
7021 B ARMAR RD
MARYSVILLE WA 98270

TJS CONTRUCTION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2066
DELANO CA 93216

TNLA
ATTN PRESIDENT OR GENERAL COUNSEL
7730 S IH-35
AUSTIN TX 78745

TOMAS MONROY HERNANDEZ
1559 HEILMAN ST
ONTARIO CA 91762

TOMASA IBARRA
750 H ST APT 37A
WASCO CA 93280

TOM'S EXPRESS LUBE
ATTN PRESIDENT OR GENERAL COUNSEL
624 "F" ST
WASC0 CA 93280

TONY BRADSHAW
4635 PRAIRIE LANE
SEDRO WOOLLEY WA 98284

TOP INDUSTRIAL SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1542
CLACKAMAS OR 97015

TORRI WEAVER
11933 PALO ALTO ST
RANCHO CUCAMONGA CA 91730

TOTAL QUALITY LOGISTICS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 634558
CINCINNATI OH 45263-4558

TOTAL RENTAL CENTER
ATTN PRESIDENT OR GENERAL COUNSEL
22017 SE STARK ST
GRESHAM OR 97030

TOWNSHIP OF LAKEWOOD
LAKEWOOD DEPT OF TAXES
MUNICIPAL BLDG
231 3RD ST
LAKEWOOD NJ 08701

TPR INDUSTRIAL
ATTN PRESIDENT OR GENERAL COUNSEL
5821 SE INTERNATIONAL WAY
MILWAUKIE OR 97222

TRACEY MAYER
14037 SE ALTA VISTA DR
HAPPY VALLEY OR 97086

TRAFFIC SAFETY SUPPLY
ATTN PRESIDENT OR GENERAL COUNSEL
2324 SE UMATILLA
PORTLAND OR 97202

TRANS ATLANTIC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 64
OCEAN GROVE NJ 00756

TRAVELERS - RMD
ATTN PRESIDENT OR GENERAL COUNSEL
ONE TOWER SQ
HARTFORD CT 06183-9042

TRAVELERS INSURANCE
ATTN PRESIDENT OR GENERAL COUNSEL
2420 LAKEMONT AVE
PO BOX 2445
ORLANDO FL 32801

TRI CAL INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1327
HOLLISTER CA 95024-1327

TRI CAL INC.
ATTN: LEGAL DEPARTMENT
PO BOX 1327
HOLLISTER CA 95024-1327

TRI STAR AGRINAUTICS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 727
WASCO CA 93280

TRINIDAD GARCIA
1521 ROBINSON
BAKERSFIELD CA 93305

TRINIDAD VELAZQUEZ
674 PETERSON #122
MOUNT VERNON WA 98273

TRINIDAD ZAVALA
15268 MERRILL AVE
FONTANA CA 92335

TRIPLE CROWN PRODUCTS INC
ATTN PRESIDENT OR GENERAL COUNSEL
814 ELA AVE
WATERFORD WI 53185

TROUTDALE SAND & GRAVEL CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 397
TROUTDALE OR 97060-0397

TRUCK TRANSPORTATION SERVICES
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2778
WILSONVILLE OR 97070

TRUE VALUE COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
8600 W BRYN MAWR AVE
CHICAGO IL 60631-3505

TURK'S KERN COPY
ATTN PRESIDENT OR GENERAL COUNSEL
1701 18TH ST
BAKERSFIELD CA 93301

TWGW INC NAPA AUTO PARTS
ATTN PRESIDENT OR GENERAL COUNSEL
29025 SW TOWN CENTER LOOP W
WILSONVILLE OR 97070

U.S. DEPARTMENT OF JUSTICE
ATTN: TONY WEST, ASST ATTY GENL
CIVIL DIVISION
950 PENNSYLVANIA AV NW
WASHINGTON DC 20530

U.S. HEALTHWORKS MEDICAL GROUP
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 50042
LOS ANGELES CA 90074

UAP DISTRIBUTION INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 1954
GREELEY CO 80632-1954

UBALDO BUENROSTRO
227 STATE AVE SPC 5
SHAFTER CA 93263

UDI SOLANO HERNANDEZ
2407 JILLIAN CT
MOUNT VERNON WA 98274

UIA WAGE RECORD UNIT
PO BOX 9052
DETROIT MI 48202-9052

ULINE
ATTN PRESIDENT OR GENERAL COUNSEL
2200 S LAKESIDE DR
WAUKEGAN IL 60085

ULINE
ATTN PRESIDENT OR GENERAL COUNSEL
2200 S LAKESIDE DR
WAUKEGAN IL 60085

UMBERTO DINARES
285 S SCHNAIDT ST
SHAFTER CA 93263

UNIGARD INSURANCE GROUP
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 93000
BELLEVUE WA 98009-3000

UNITED FIRE, HEALTH & SAFETY
ATTN PRESIDENT OR GENERAL COUNSEL
4611 NE M.L. KING BLVD
PORTLAND OR 97211

UNITED PARCEL SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 894820
LOS ANGELES CA 90189-4820

UNITED SITE SERVICES INC
ATTN PRESIDENT OR GENERAL COUNSEL
3408 HILLCAP AVE
SAN JOSE CA 95136

UNITED SITE SERVICES OF CA
ATTN PRESIDENT OR GENERAL COUNSEL
3408 HILLCAP AVE
SAN JOSE CA 95136

UNITED STATES COLD STORAGE INC
ATTN PRESIDENT OR GENERAL COUNSEL
75 REMITTANCE DR
STE 6218
CHICAGO IL 60675-6218

UNIVERSITY OF CA DAVIS
ATTN PRESIDENT OR GENERAL COUNSEL
ONE SHIELDS AVE
DAVIS CA 95616-8600

UNUM LIFE INSUR. CO OF AMER.
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 406990
ATLANTA GA 30384-6990

UNUM LIFE INSURANCE COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 406990
ATLANTA GA 30384-6990

UNUM LIFE INSURANCE COMPANY OF AMERICA
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 406990
ATLANTA GA 30384-6990

UPS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 894820
LOS ANGELES CA 90189-4820

URBINO CATALAN
810 AMADOR AVE
ONTARIO CA 91764

URIEL SANCHEZ MARTINEZ
13524 CORDARY AVE
HAWTHORNE CA 90250

US BANK NATIONAL ASSOCIATION
ATTN BRUCE M O'NEILL
555 SW OAK
STE 505
PORTLAND OR 97204

US POSTAL SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
CMRS-POC
LOS ANGELES CA 90189-4715

USF REDDAWAY
ATTN PRESIDENT OR GENERAL COUNSEL
26401 NETWORK PL
CHICAGO IL 60673-1264

UVALDO Q. VEGA
2721 YOSEMITE CT
WASCO CA 93280

UVALDO RUIZ VILLAGOMEZ
840 N PARKSIDE AVE
ONTARIO CA 91764

VALDOMERO GUERRERO H
8163 VIA CARRILLO
RANCHO CUCAMONGA CA 91730

VALENTE BRAVO VARGAS
1350 DELANY ST
ONTARIO CA 91762

VALENTIN AVALOS-GARCIA
17902 E BURNSIDE ST
PORTLAND OR 97233

VALENTINA ARRIBENO O
4018 S 20TH ST
#2
MOUNT VERNON WA 98273

VALLEY ROSE MANAGEMENT LLC
ATTN PRESIDENT OR GENERAL COUNSEL
550 HIGHWAY 46
WASCO CA 93280

VANIA GONZALEZ
367 F ST APT#1
WASCO CA 93280

VASELISA CUAHUTENANGO RIVERA
19368 LUCILLE ST
ANDERSON CA 96007

VENANCIO ARAGON MANUEL
565 TOWNSHIP ST
APT A-203
SEDRO WOOLLEY WA 98284

VENTURA PEREZ
1620 POPPY CT
WASCO CA 93280

VERIZON
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 4833
TRENTON NJ 08650-4833

VERIZON
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 4833
TRENTON NJ 08650-4833

VERIZON
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON CALIFORNIA
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON CALIFORNIA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON NORTHWEST
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON WIRELESS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 9622
MISSION HILLS CA 91346-9622

VERIZON WIRELESS
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 9622
MISSION HILLS CA 91346-9622

VERONA E WEEKS
4759 PHILADELPHIA ST
CHINO CA 91710

VERONICA PARTIDA DE DURAN
1400 N 30TH ST #11
MOUNT VERNON WA 98273

VERONICA ROMAN GUERRERO
326 STANFORD DR #5
MOUNT VERNON WA 98274

VERONICA SORIANO
1400 N 30TH ST #77
MOUNT VERNON WA 98274

VERONICA TURNER
17190 ELAINE AVE
FONTANA CA 92336

VICENTE DIAZ
23350 GARDEN ST
MOUNT VERNON WA 98273

VICENTE MONTES DE OCA GARCIA
2228 ARLLINTON ST
BAKERSFIELD CA 93305

VICENTE MORALES
2915 HABITAT PL
MOUNT VERNON WA 98273

VICENTE PERALTA
652 W VECTA ST
ONTARIO CA 91762

VICTOR ARREDONDO
2401 JASMINE ST
WASCO CA 93280

VICTOR BOLANOS-RAMIREZ
19045 SE YAMHILL ST
PORTLAND OR 97233

VICTOR CALDERON-R
19100 SE BURNSIDE ST
PORTLAND OR 97233

VICTOR DIAZ ANDRADE
2525 SE 118TH
PORTLAND OR 97233

VICTOR FARFAN
16326 SE TAYLOR ST
PORTLAND OR 97233

VICTOR FLORES MELGAR
15436 ATHOL ST
FONTANA CA 92335

VICTOR FRANCO
232 PACIFIC AVE
SHAFTER CA 93263

VICTOR GALVAN
15782 CEMETERY RD
BOW WA 98232

VICTOR GARCIA RECENDIZ
1511 MONTEREY
ONTARIO CA 91762

VICTOR H LOPEZ
475 N WALL ST APT G
SHAFTER CA 93263

VICTOR HERNANDEZ SANTO
512 N 1ST ST
MOUNT VERNON WA 98273

VICTOR HUGO FARFAN-SILVA
16326 SW TAYLOR
PORTLAND OR 97023

VICTOR HUGO PASCUAL-CALDERON
18125 VAN FLEET AVE
SANDY OR 97055

VICTOR M M DIAZ
390 W LOS ANGELES AVE APT C
SHAFTER CA 93263

VICTOR MARTINEZ-ROMO
2301 CONTINENTAL PL
#201
MOUNT VERNON WA 98273

VICTOR MEJIA LOPEZ
2329 KULSHAN AVE
#303
MOUNT VERNON WA 98273

VICTOR REVELES
1750 POPLAR AVE #92
WASCO CA 93280

VICTOR RUIZ CERVANTES
1779 ORCHID LANE
WASCO CA 93280

VICTOR SALGADO
810 N ARMANDO AVE
ONTARIO CA 91764

VICTOR VEGA
1314 1ST ST
WASCO CA 93280

VICTOR VELAZQUEZ
2918 DAVID PL
MOUNT VERNON WA 98273

VICTOR ZUNIGA-GOMEZ
267 KNOTT ST
CANBY OR 97013

VICTORIA GARCIA-CALDERON
846 SE 179TH
PORTLAND OR 97233

VICTORIA MCKINLEY
1809 284TH ST NE
ARLINGTON WA 98223

VICTORIANO GARCIA CARRANZA
300 E ASH
SHAFTER CA 93263

VIOLA KNUTZEN
10526 CHUCKANUT DR
BURLINGTON WA 98233

VIRGILIO LOPEZ
665 GRIFFITH AVE
WASCO CA 93280

VIRGINIA AARDVARK, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
125 ABERFELDY WAY
YORKTOWN VA 23693

VIRGINIA M AGUIRRE
441 N CABRILLO WAY
DELANO CA 93215

VIRGINIA MORA
930 5TH ST
WASCO CA 93280

VITEX PACKAGING
ATTN: GEORGE RICHARDS
15R HARTFORD AV
PO BOX 300
GRANBY CT 06035

VIVIANA GARCIA
1025 PISTACHIO ST
WASCO CA 93280

W.J. SPAARGAREN B.V.
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 18
LAAG BOSKOOP 11 HOLLAND

WALKER-LEWIS RENTS
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 10592
BAKERSFIELD CA 93389

WALTER GARDNER
3465 SW VISTA RIDGE DR
WEST LINN OR 97068

WANDA APPODACA
2242 4TH ST
WASCO CA 93280

WANDA LANHAM
C/O FOUR SEASONS LANDSCAPE
ATTN: PRESIDENT OR GENERAL COUNSEL
2647 BARDSTOWN RD
ELIZABETHTOWN KY 42701

WARNER'S ROSES
ATTN PRESIDENT OR GENERAL COUNSEL
GREENFIELDS BROCKTON
NEWPORT SHROPSHIRE TF9 9EP ENGLAND

WARNERS' ROSES
ATTN: CHRIS WARNER
GREENFIELDS
BROCKTON
NEWPORT SHROPSHIRE TF10 9EP ENGLAND

WASCO FESTIVAL OF ROSES INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 825
WASCO CA 93280

WASCO TRUE VALUE HARDWARE
ATTN PRESIDENT OR GENERAL COUNSEL
770 12TH ST
WASCO CA 93280-2364

WASCO VALLEY FLORIST & SALON
ATTN PRESIDENT OR GENERAL COUNSEL
917 7TH ST
WASCO CA 93280

WASHINGTON STATE
EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA WA 98507-9037

WASHINGTON STATE DEPT OF REV
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 34051
SEATTLE WA 98124-1054

WASHINGTON STATE DEPT OF REVENUE
SPECIAL PROGRAMS DIVISION
PO BOX 47464
OLYMPIA WA 98504-7464

WASTE MANAGEMENT
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 78251
PHOENIX AZ 85062-8251

WASTE MANAGEMENT OF OREGON
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 78251
PHOENIX AZ 85062-8251

WAYNE D KING
PO BOX 1196
FAIRVIEW OR 97024

WELLS FARGO BANK, NA
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 6995
PORTLAND OR 97228

WELLS FARGO SECURITIES
F/K/A BARRINGTON ASSOCIATES
ATTN: MR. W. MICHAEL ROSENBERG
800 PACIFIC AV
MANHATTAN BEACH CA 90266

WENCESLAO CHAVEZ
825 DELORES AVE
DELANO CA 93215

WENCESLAO CHAVEZ-CHAVEZ
825 DELORES AVE
DELANO CA 93215

WEST KERN MACHINERY
ATTN PRESIDENT OR GENERAL COUNSEL
24526 LERDO HWY
BUTTONWILLOW CA 93206

WESTERN FARM SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
28500 SE ORIENT DR
GRESHAM OR 97080

WESTERN GROWERS ASSOCIATION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 2130
NEWPORT BEACH CA 92658-8944

WESTERN MILLING
ATTN PRESIDENT OR GENERAL COUNSEL
DEPT. 9287
LOS ANGELES CA 90084-9287

WESTERN NURSERY & LANDSCAPE
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 8860
SAINT JOSEPH MO 64508

WESTERN NURSERY & LNDSCP ASSOC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 8860
ST. JOSEPH MO 64508

WESTERN PULP PRODUCTS CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 968
CORVALIS OR 97339

WETSEL INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 791
HARRISONBURG VA 22803

WEYERHAEUSER NR COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 9777
FEDERAL WAY WA 98063-9777

WHOLESALE 4 INC
ATTN PRESIDENT OR GENERAL COUNSEL
706 SE GRAND AVE
PORTLAND OR 97214

WHOLESALE FUEL
ATTN: PRESIDENT OR GENERAL COUNSEL
PO BOX 82277
BAKERSFIELD CA 93380

WHOLESALE FUELS INC
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 82277
BAKERSFIELD CA 93380-2277

WILBUR-ELLIS COMPANY
ATTN PRESIDENT OR GENERAL COUNSEL
DEPT CH 19406
PALATINE IL 60055-9406

WILBUR-ELLIS COMPANY
ATTN: TRACY BURKE
DEPT CH 19406
PALATINE IL 60055-9406

WILDMAN, HARROLD, ALLEN & DIXON LLP
ATTN AR DEPT
225 W WACKER DR
CHICAGO IL 60606-1229

WILLIAM J KRAEMER
1055 WOODLAWN AVE
OREGON CITY OR 97045

WILLIAM J STEPHENSON
900 SE 218TH
GRESHAM OR 97030

WILLIAM J. RADLER
10020 W MEADOW DR
GREENFIELD WI 53228

WILLIAM J. RADLER
10020 WEST MEADOW DR
GREENFIELD WI 53228

WILLIAM PAULSON
17770 SE CHASE
SANDY OR 97055

WILLIAM YOUNG
2201 ARGONNE DR
LAKE ST. LOUIS MO 63367

WILLIAM YOUNG
2201 ARGONNE MEADOWS DR
LAKE ST. LOUIS MO 63367

WILLIS OF PORTLAND INC
ATTN CHRISTY MEDRANO
LOCKBOX 100153
PASADENA CA 91189-0153

WILMINGTON TRUST RETIREMENT
ATTN JOHNNY WENDT
PO BOX 52129
PHOENIX AZ 85072-2129

WINDERS & LEBLANC INC
ATTN PRESIDENT OR GENERAL COUNSEL
4907 CECELIA ST
CUDAHY CA 90201-5914

WINKLEPLECK PAINTING
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 21953
BAKERSFIELD CA 93390

WITHERSPOON ROSE CULTURE
ATTN PRESIDENT OR GENERAL COUNSEL
3312 WATKINS RD
DURHAM NC 27707

WOODBURN FERTILIZER
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7
WOODBURN OR 97071

WORKMAN PUBLISHING CO
ATTN PRESIDENT OR GENERAL COUNSEL
225 VARICK ST
NEW YORK NY 10014-4381

WYATT'S GLOVE CO
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 40578
EUGENE OR 97404

XEROX CORP.
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 7413
PASADENA CA 91109-7413

XPEDX
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 403565
ATLANTA GA 30384-3565

XPEDX
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 677319
DALLAS TX 75267-7319

YADIRA ARRIBENO
20340 SANCHEZ LANE
APT F-123
BURLINGTON WA 98233

YAMILET ORTEGA
5411 MAR GRANDE DR
BAKERSFIELD CA 93307

YARED SOLIS
7804 NETZER CT
BAKESFIELD CA 93306

YELLOWSTONE BOYS & GIRLS RANCH
ATTN PRESIDENT OR GENERAL COUNSEL
1732 S 72ND ST W
BILLINGS MT 59106

YESENIA GUEVARA LOPEZ
1628 N 26TH ST
APT 103
MOUNT VERNON WA 98273

YESENIA ROJAS
1018 C 8TH ST
MOUNT VERNON WA 98273

YESENIA VILLARREAL-SERRATO
533 6TH ST
WASCO CA 93280

YESII GOMEZ-JONGUITUD
15646 NE GLISAN ST
PORTLAND OR 97230

YESSYCA S HERNANDEZ
PO BOX 360
WASCO CA 93280

YLDA COVARRUBIAS
1701 N 32ND
MOUNT VERNON WA 98273

YOLANDA MALDONADO
1058 7TH PL
WASCO CA 93280

YOLANDA NOEMI UCAN US
22375 CANARY RD
ESTACADA OR 97023

YOLANDA RODRIGUEZ
602 LINCOLN ST
MOUNT VERNON WA 98273

YOLANDA SANCHEZ PEREZ
2301 CONTINENTAL PL
#D-103
MOUNT VERNON WA 98273

YOLANDA VASQUEZ
253 SAN JUAN
MCFARLAND CA 93250

YOLI LOPEZ RIVERA
458 S NORRIS ST #106
BURLINGTON WA 98233

YORK AUTOMOTIVE REPAIR INC
ATTN PRESIDENT OR GENERAL COUNSEL
28138 SE HWY 212
BORING OR 97009

ZENON BALBUENA
1688 E LA DENEY DR
ONTARIO CA 91764

ZERFERINO FERNANDEZ ROSAS
1321 N 26TH ST #324
MOUNT VERNON WA 98273

ZOLL MEDICAL CORPORATION
ATTN PRESIDENT OR GENERAL COUNSEL
PO BOX 27028
NEW YORK NY 10087-7028